| Information to identify the case: | | | |
|---|---|---|---|
| Debtor | **Dura G.P.**<br>Name | EIN | **38–3638092** |
| United States Bankruptcy Court | **District of Delaware** | Date case filed in chapter **11** | **10/17/19** |
| Case number: **19–12369–KBO** | | Date case converted to chapter **7** | **12/16/20** |

Official Form 309D (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set                10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**
**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case. Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302–573–6491).**

| 1. | **Debtor's full name** | Dura G.P. | |
|---|---|---|---|
| 2. | **All other names used in the last 8 years** | | |
| 3. | **Address** | 2200 Helton Dr.<br>Lawrenceburg, TN 38464 | |
| 4. | **Debtor's attorney**<br>Name and address | WILLIAM L NORTON III<br>BRADLEY ARANT BOULT CUMMINGS LLP<br>PO BOX 340025<br>NASHVILLE, TN 37203 | Contact phone 615 252–2397<br><br>Email: NONE |
| 5. | **Bankruptcy trustee**<br>Name and address | Jeoffrey L. Burtch<br>P.O. Box 549<br>Wilmington, DE 19899 | Contact phone 302–472–7427<br><br>Email: jburtch@burtchtrustee.com |
| 6. | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address.<br>You may inspect all records filed in this case at this office or online at<br>https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor<br>Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM – 4:00 PM<br><br>Contact phone 302–252–2900<br><br>Date: 12/30/20 |
| 7. | **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **January 21, 2021 at 10:00 AM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:<br>**844 King Street, Room 3209, Wilmington, DE 19801** |

**For more information, see page 2 >**

Debtor  **Dura G.P.**                                                                 Case number **19–12369–KBO**

| | | |
|---|---|---|
| 8. | **Deadlines**<br>The bankruptcy clerk's office must receive proofs of claim by the following deadlines. | **Deadline for all creditors to file a proof of claim (except governmental units):** Filing deadline: 2/24/21 |
| | | **Deadline for governmental units to file a proof of claim:** Filing deadline: 6/14/21 |
| | | A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be filed either electronically or as a paper document. For more information on how to file a Proof of Claim, visit the Delaware Bankruptcy Court's website at www.deb.uscourts.gov/claims–information or any bankruptcy clerk's office. If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed. |
| | | Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. | **Liquidation of the debtor's property and payment of creditors' claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To ensure you receive any share of that money, you must file a proof of claim, as described above. |

Official Form 309D (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set**         page **2**

United States Bankruptcy Court
District of Delaware

In re:     Case No. 19-12369-KBO
Dura G.P.     Chapter 7
    Debtor(s)

# CERTIFICATE OF NOTICE

District/off: 0311-1     User: Cheryl     Page 1 of 14
Date Rcvd: Dec 30, 2020     Form ID: 309D     Total Noticed: 657

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 01, 2021:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Dura G.P., 2200 Helton Dr., Lawrenceburg, TN 38464-4611 |
| aty | + | Daniel N. Brogan, Bayard, P.A., 600 N. King Street, suite 400, Wilmington, DE 19801-3779 |
| aty | + | Erin R Fay, Bayard, P.A., 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| aty | + | WILLIAM L NORTON, III, BRADLEY ARANT BOULT CUMMINGS LLP, PO BOX 340025, NASHVILLE, TN 37203-0025 |
| tr | + | Jeoffrey L. Burtch, P.O. Box 549, Wilmington, DE 19899-0549 |
| clagent | + | Prime Clerk LLC, www.primeclerk.com, One Grand Central Place, 60 East 42nd St, Suite 1440, New York, NY 10165-1446 |
| 15755137 | + | AACOA Extrusions, Inc., 2005 MAYFLOWER RD, NILES, MI 49120-8625 |
| 15755139 | | ACE American Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15755140 | + | ACE American Insurance Company, c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15755144 | + | ADVANCE FREIGHT TRAFFIC SERV, 50845 MOUND ROAD, SHELBY TWP, MI 48317-1322 |
| 15755145 | + | ADVANCED AUTO TRENDS, 2230 METAMORA RD, OXFORD, MI 48371-2347 |
| 15755146 | + | ADVANCED CONTROL SOLUTIONS, 1400 WILLIAMS DR, MARIETTA, GA 30066-6288 |
| 15755147 | + | ADVANCED FABRICATION TECH, 687 BRYNE INDUSTRIAL DR. NE, ROCKFORD, MI 49341-1085 |
| 15755148 | + | AFX Industries, LLC, Attn: Julie Ainsworth, 1411 Third Street, Suite G, Port Huron, MI 48060-5480 |
| 15755149 | + | AFX Industries, LLC, Lambert Leser, Keith A. Schofner, 755 W. Big Beaver Rd. Suite 410, Troy, MI 48084-4903 |
| 15755150 | + | AGC, AGC Glass Company North America, c/o Paul Garland, 700 AFG Road, Church Hill, TN 37642-4720 |
| 15755151 | + | AGC AUTOMOTIVE-OH (AMERICAS), PO BOX 819, 1465 WEST SANDUSKY AVENUE, BELLEFONTAINNE, OH 43311-1082 |
| 15755152 | | AGC FLAT GLASS NORTH AMERICA, DBA AGC AUTOMOTIVE AMERICAS, BELLETECH CORP, BELLEFONTAINE, OH 43311 |
| 15755153 | + | AIM DISTRIBUTION INC, 510 18TH AVE, ROCKFORD, IL 61104-5131 |
| 15755154 | + | AIR PRODUCTS & CHEMICALS, 7201 HAMILTON BLVD., ALLENTOWN, PA 18195-1501 |
| 15755155 | + | AIRGAS USA LLC, 4646 LINDEN ROAD, ROCKFORD, IL 61109-3300 |
| 15755156 | + | ALABAMA ELECTRIC MOTOR SERV., 1714 WALL STREET, SHEFFIELD, AL 35660-3599 |
| 15755159 | + | ALL INTERGRATED SOLUTIONS, 5075 CLAY AVE, GRAND RAPIDS, MI 49548-5502 |
| 15755157 | + | ALL Integrated Solutions, Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue, Boston, MA 02116-3889 |
| 15755158 | + | ALL Integrated Solutions, Greg Schmidt, 8625 Industrial Drive, Franksville, WI 53126-9342 |
| 15755160 | + | ALLIED ELECTRONICS, 7410 PEBBLE DRIVE, FORT WORTH, TX 76118-6961 |
| 15755162 | + | ALLSOURCE TRANSPORTATION LLC, PO BOX 934, LAWRENCEBURG, TN 38464-0934 |
| 15755164 | + | AMESBURY INDUSTRIES, INC., 159 WALKER ROAD, STATESVILLE, NC 28625-2535 |
| 15755165 | + | AMG FORWARDING CORPORATION D, 1474 W. PRICE RD. SUITE 107, BROWNSVILLE, TX 78520-8687 |
| 15755169 | + | ANKURA TRUST COMPANY, LLC, AS AGENT, 214 NORTH MAIN STREET, CONCORD, NH 03301-5050 |
| 15755170 | + | ANKURA TRUST COMPANY, LLC, AS AGENT, C/O WALLER LANDSEN DORTCH & DAVIS LLP, ATTN: JOHN TISCHLER, KATIE STENBERG, TYL, 511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219-1791 |
| 15755171 | + | ANTAYA TECHNOLOGIES CORP., 72 FENNER ST., CRANSTON, RI 02910-2221 |
| 15755173 | + | AOC METALWORKS, 2005 LIBERTY AVENUE, PO BOX 98, LAWRENCEBURG, TN 38464-0098 |
| 15755174 | + | APERAM STAINLESS SERVICE & SOLUTIONS USA, CARL DIBENEDETTO, 98 FLORAL AVENUE, SUITE 102, NEW PROVIDENCE, NJ 07974-1542 |
| 15755175 | + | APERAM STAINLESS SERVICE & SOLUTIONS USA, 6775 CENTER DR., STERLING HEIGHTS, MI 48312-2627 |
| 15755176 | + | APEX INTERGRATED SOLUTIONS, 2002 E LEE RD, TAYLORS, SC 29687-3544 |

| | | |
|---|---|---|
| District/off: 0311-1 | User: Cheryl | Page 2 of 14 |
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 657 |

| | | |
|---|---|---|
| 15755180 | + | ARAMARK UNIFORM SERVICES, #2 WEST INDUSTRIAL, FULTON, MO 65251-1002 |
| 15755179 | + | ARAMARK Uniform & Career Apparel, LLC, Hawley Troxell Ennis & Hawley LLp, c/o Sheila R. Schwager, P.O. Box 1617, Boise, ID 83701-1617 |
| 15755182 | + | ARBOR GAGE & TOOLING, INC., 2031 CALVIN AVE SE, GRAND RAPIDS, MI 49507-3305 |
| 15755184 |   | ARMADA TOOLWORKS LTD, 6 LOF DRIVE, PO BOX 535, LINDSEY,ON,K9V 4S5,CANADA |
| 15755187 | + | ASSURANCE OPERATION CORP D/B/A AOC METAL, JOSEPH J VIDMAR, 980 N FEDERAL HIGHWAY, STE 315, BOCA RATON, FL 33432-2744 |
| 15755188 | + | ASSURANCE OPERATION CORP D/B/A AOC METAL, 2005 LIBERTY AVENUE, PO BOX 98, LAWRENCEBURG, TN 38464-0098 |
| 15755189 |   | ASTRO SHAPES LLC, 65 MAIN STREET, STRUTHERS, OH 44471-1942 |
| 15755190 | + | ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS LLC, 3301 CROSS CREEK PARKWAY, AUBURN HILLS, MI 48326-2839 |
| 15755192 |   | AVM Industries, HWY 76 EAST, MARION, SC 29571 |
| 15755138 | + | Aaron Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755141 | + | Ace Machine & Metal Fab Co, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755143 | + | Adient PLC, Dickinson Wright PLLC, Doron Yitzchaki, 350 S. Main Street, Suite 300, Ann Arbor, MI 48104-2131 |
| 15755161 | + | Allitex LLC, c/o Fair harbor Capital LLC, PO Box 237037, New York, NY 10023-0028 |
| 15755163 | + | Amazon Capital Services Inc, 410 TERRY AVE N, SEATTLE, WA 98109-5210 |
| 15755166 | + | Ankura Trust Company, LLC, Ryan M. Roy, 1 Beacon Street, Floor 15, Boston, MA 02108-3107 |
| 15755167 | + | Ankura Trust Company, LLC, Attn: Krista Gulalo, 140 Sherman Street, 4th Floor, Fairfield, CT 06824-5849 |
| 15755168 | + | Ankura Trust Company, LLC, Milbank LLP, Attn: Eric Stodola, Andrew Harmeyer, 55 Hudson Yards, New York, NY 10001-2163 |
| 15755172 | + | Antrim Machine Products, Inc., PO box 237037, New York, NY 10023-0028 |
| 15755177 |   | Applied Industrial Tech, 6090 GRAND HAVEN RD, NORTON SHORES, MI 49441-6014 |
| 15755178 | + | Applied Scale Technology, 3012 AMBROSE AVENUE, NASHVILLE, TN 37207-4710 |
| 15755183 | + | Arbor Oakland Group, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755185 | + | Armada Toolworks Ltd., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755186 | + | Ashley Enterprise, 29 EMMA MAY DRIVE, FAYETTEVILLE, TN 37334-4865 |
| 15755191 | + | Automatic Spring Products Corporation, Scott Zylstra, 803 Taylor Ave, Grand Haven, MI 49417-2159 |
| 15755193 | + | BERTELKAMP AUTOMATION, INC., PO BOX 11488, 6321 BAUM DRIVE, KNOXVILLE, TN 37919-9562 |
| 15755194 | + | BM Properties, PO BOX 357, 235 WATERLOO STREET, LAWRENCEBURG, TN 38464-3626 |
| 15755195 | + | BMW GROUP, SEANN TZOUVELEKAS, ASSISTANT GENERAL COUNSEL, BMW MANUFACTURING 1400 HIGHWAY 101 S, GREER, SC 29651-6731 |
| 15755196 | + | BMW GROUP, JAFFE RAITT HEUER & WEISS, P.C., RICHARD KRUGER, ESQ., 27777 FRANKLIN RD., STE. 2500, SOUTHFIELD, MI 48034-8222 |
| 15755198 |   | BOLLHOFF INC, #4 - 85 ROYAL CREST CT, MARKHAM,ON,L3R 9X5,CANADA |
| 15755199 | + | BOLLHOFF, INC., 2705 MARION DRIVE, KENDALLVILLE, IN 46755-3280 |
| 15755205 | + | BRONCO REHAB LLC, 305 2ND ST, LAWRENCEBURG, TN 38464-3417 |
| 15755206 |   | BROSE MEXICO SA, AV DE LA CORTE NO 4, PARQUE INDUSTRIAL EL MARQUES, QUERETARO,,76246,MEXICO |
| 15755197 | + | Bollhoff Inc, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755200 | + | Bombardier Transportation Canada Inc., Wilson Elser Moskowitz Edelman & Dicker, Mark G. Ledwin, Esq., 1133 Westchester Avenue, New York, NY 10604-3516 |
| 15755201 | + | Booth Felt Company, 1 PROGRESS DRIVE, DOVER, NH 03820-5537 |
| 15755202 | + | Border Contracting Services, PO BOX 135, PEMBINA, ND 58271-0135 |
| 15755203 | + | Boston Matthews, Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755204 | + | Bradford Capital Holdings, LP, c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353, Clifton, NJ 07012-8353 |
| 15755207 | + | BrydgeWorks, LLC, 3315 HARPINE HIGHWAY, HARRISONBURG, VA 22802-1027 |
| 15755208 |   | Bungartz Christophersen Partnerschaft, Im Mediapark 6a, Cologne,,50670 ,Germany |
| 15755210 | + | CAMCAR LLC-BELVIDERE, 826 E. MADISON STREET, BELVIDERE, IL 61008-2899 |
| 15755213 | + | CARLEX GLASS PLANT, 77 EXCELLENCE WAY, VONORE, TN 37885-2123 |
| 15755214 | + | CDW Computer Centers Inc, 200 N MILWAUKEE AVE, VERNON HILLS, IL 60061-1577 |
| 15755216 | + | CHOCTAW-KAUL DISTRIBUTION COMPANY, 3540 VINEWOOD STREET, DETROIT, MI 48208-2363 |
| 15755219 | + | CINCINNATI TOOL STEEL CO, 5190 28TH AVE, ROCKFORD, IL 61109-1756 |
| 15755223 | + | CKP, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755224 | + | CLIFFORD-WALD & CO., INC., 255 EAST HELEN RD, PALATINE, IL 60067-6954 |
| 15755226 | + | COLE MOTORSPORTS LLC, 545 AIRPORT RD, BLUEFIELD, WV 24701-7388 |
| 15755228 | + | COMPLETE PROTOTYPE SERVICES, 44783 MORLEY DRIVE, CLINTON TOWNSHIP, MI 48036-1357 |
| 15755231 | + | CONTINENTAL MACHINE, 6715 W. STATE RD., ROCKFORD, IL 61102-1274 |
| 15755232 |   | COOPERSTANDARD, 703 DOURO STREET, STRATFORD,ON,N5A 3T1,CANADA |
| 15755233 | + | CORNERSTONE RACK & TOOLING, P.O. BOX 873 2006 REMKE AVE., LAWRENCEBURG, TN 38464-0873 |
| 15755235 | + | CREATIVE EXTRUDED PRODUCTS, 1414 COMMERCE PARK DR, TIPP CITY, OH 45371-2800 |
| 15755236 | + | CREATIVE FOAM PRODUCTS, 300 NORTH ALLOY DRIVE, FENTON, MI 48430-2649 |
| 15755237 | + | CRG Financial LLC, 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15755238 | + | CRG Financial LLC (Ballman Metals, LLC), 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15755239 | + | CRG Financial LLC (Cornerstone Rack & To, 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15755240 | + | CRG Financial LLC (Mid-West Spring Mfg., 100 Union Avenue, Cresskill, NJ 07626-2141 |

| | | |
|---|---|---|
| 15755241 | | CRISTAL LAMINADO O TEMPLADO,, S.A. DE C.V., LATERAL NTE.AUTOPISTA MANZ19, TEPEJI DEL RIO,,42850,MEXICO |
| 15755242 | | CRISTALES AUTOMOTRICES DE JALISCO SA DE, CALLE 32 # 2070, GUADALAJARA,,44940,MEXICO |
| 15755243 | + | CROWN GROUP CO, 12020 SHELBY TECH DR, SHELBY TOWNSHIP, MI 48315-1789 |
| 15755244 | + | CUMBERLAND DIE SUPPLY, 747 DOUGLAS AVENUE, PO BOX 70118, NASHVILLE, TN 37207-0118 |
| 15755246 | + | CUSTOM GLASS SOLUTIONS, MILLBURY CORP., 24145 W MOLINE -MARTIN ROAD, MILLBURY, OH 43447-9568 |
| 15755211 | + | Carlex Glass America, LLC, Bass, Berry & Sims PLC, c/o Paul G. Jennings, 150 Third Ave. S. Suite 2800, Nashville, TN 37201-2017 |
| 15755212 | + | Carlex Glass America, LLC, Mike Rister, 7200 Centennial Boulevard, Nashville, TN 37209-1013 |
| 15755215 | | China Patent Agent (HK) Ltd, 22/F, Great Eagle Center, 23 Harbour Road, Wanchai,,,Hong Kong |
| 15755217 | + | Chongqing Hoosen Technology Co., Ltd, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave Stoneridge West, Bloomfield Hills, MI 48304-5130 |
| 15755218 | | Chongqing Hoosen Technology Co., Ltd, NanXi Economic Park 38#, JingKou Town Shingaba District, Chongqing,,400032,China |
| 15755220 | + | Cintas First Aid & Safety, 3631 44TH ST S E, KENTWOOD, MI 49512-3971 |
| 15755222 | + | City of Lawrenceburg TN, White & Betz Attorneys, Alan C. Betz, Attorney, P.O. Box 488, Lawrenceburg, TN 38464-0488 |
| 15755221 | + | City of Lawrenceburg TN, 25 Public Square, Lawrenceburg, TN 38464-3350 |
| 15755225 | + | Coastal Automation and Supply, P.O. Box 237037, New York, NY 10023-0028 |
| 15755227 | + | Complete Prototype Services, PO Box 237037, New York, NY 10023-0028 |
| 15755229 | + | Connor Corporation, Krieg DeVault LLP, Kay Dee Baird, Esq, One Indiana Square, Suite 2800, Indianapolis, IN 46204-2017 |
| 15755230 | + | Connor Corporation, Rick Ludwig, Director of Finance and Administration, 3330 Congressional Parkway, Fort Wayne, IN 46808-4439 |
| 15755234 | + | Corporation Service Company, as Represen, 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808-1645 |
| 15755245 | + | Cumberland Die Supply c/o Fair Harbor Ca, PO Box 237037, New York, NY 10023-0028 |
| 15755254 | + | DMS, 1068 ELKTON DRIVE, COLORADO SPRINGS, CO 80907-3538 |
| 15755255 | + | DONN ROLL INC, 2328 NORTH YARD COURT, FORT WAYNE, IN 46818-8973 |
| 15755257 | | DQS INC., 1500 MCCONNOR PKWY STE 400, SCHAUMBURG, IL 60173-4330 |
| 15755258 | + | DSSI, LLC, 40 OAK HOLLOW STREET, SUITE 225, SOUTHFIELD, MI 48033-7479 |
| 15755259 | + | DUDEK & BOCK SPRING MFG CO, 5100 WEST ROOSEVELT ROAD, CHICAGO, IL 60644-1437 |
| 15755247 | + | Delchem, Inc, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755249 | | Deloitte LLP, 150 MIDSUMMER BLVD., BUCKINGHAMSHIRE,,MK9-1FD,UNITED KINGDOM |
| 15758560 | + | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 15755253 | + | Designetics, Inc., 1624 SOUTH EBER ROAD, HOLLAND, OH 43528-9776 |
| 15755256 | + | Donn Roll Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755260 | + | Dura Operating, LLC c/o Fair Harbor Capi, PO Box 237037, New York, NY 10023-0028 |
| 15755262 | + | ELECTRA FINISH INC, 201 ART BRYAN DR, ASHEBORO, NC 27203-3076 |
| 15755264 | + | ELLSWORTH ADHESIVES, W129 N10825 WASHINGTON DRIVE, GERMANTOWN, WI 53022-4446 |
| 15755265 | + | ENGEL MACHINERY, INC., 3740 BOARD RD., YORK, PA 17406-8425 |
| 15755266 | + | ERBSLOEH ALUMINUM SOLUTIONS, 6565 S SPRINKLE RD, PORTAGE, MI 49002-9717 |
| 15755270 | | ESSENCE FASTENING SYSTEM (SHANGHAI) CO L, NO 39,100 LN OF FENGSHUO RD, SHANGHAI,,201818,CHINA |
| 15755272 | + | EVONIK CYRO LLC, 299 JEFFERSON RD, PARSIPPANY, NJ 07054-2827 |
| 15755274 | + | EXTRUDEX, INC., 310 FIGGIE ROAD, PAINESVILLE, OH 44077-3028 |
| 15755261 | + | Edwards Oil Company of Lawrenceburg, Inc, PO BOX 807, LAWRENCEBURG, TN 38464-0807 |
| 15755267 | | Erbsloeh Aluminum Solutions, Inc., c/o Max J. Newman, Butzel Long, a Professional Corporation, 41000 Woodward Stoneridge West, Bloomfield Hills, MI 48304 |
| 15755269 | + | Erin Industries, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755271 | + | Essence Fastening Systems (Shanghai) Co., Butzel Long, Thomas Radom, 41000 Woodward Avenue Stoneridge West, Bloomfield Hills, MI 48304-5178 |
| 15755273 | + | Evonik Cyro LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenuem Suite 240, Cresskill, NJ 07626-2137 |
| 15755275 | | FABRICATED MATERIALS INC, 2554 S ROCHESTER RD, ROCHESTER HILLS, MI 48307-3817 |
| 15755284 | + | FITZGERALD EQUIPMENT, 4650 BOEING DRIVE, ROCKFORD, IL 61109-2996 |
| 15755276 | + | Fair Harbor Capital LLC, PO Box 237037, New York, NY 10023-0028 |
| 15755277 | + | Fair Harbor Capital LLC assignee of Orbi, PO Box 237037, New York, NY 10023-0028 |
| 15755278 | + | Fair Harbor Capital LLC of Cedillo Enter, PO Box 237037, New York, NY 10023-0028 |
| 15755279 | | Fastoco Industries, Inc., PO Box 141427, Grand Rapids, MI 49514-1427 |
| 15755280 | | Federal Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15755281 | + | Federal Insurance Company, c/o Chubb, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15755282 | + | Ferrellgas, 10522 NORTH SECOND STREET, MACHESNEY PARK, IL 61115-1405 |
| 15755285 | + | Ford Motor Company, McGuireWoods LLP, Attn: Mark E. Freedlander, Tower Two-Sixty 260 Forbes Ave, Ste 1800, Pittsburgh, PA 15222-1892 |
| 15755286 | + | Ford Motor Company, Keith Krueger, Purchasing Manager - Supply Risk Mgmt, 18900 Michigan Avenue, Dearborn, MI 48126-3929 |
| 15755287 | + | Freese Enterprise Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755288 | | Fuyao Glass Industry Group, NO 1, FUYAO INDUSTRIAL ZONE, HONGLU TOWN, FUQING,,350301,CHINA |
| 15755289 | + | G/S SOLUTIONS, 3290 W. BIG BEAVER RD, STE 200, TROY, MI 48084-2908 |
| 15755290 | + | GASKA TAPE INC., PO BOX 1968, ELKHART, IN 46515-1968 |
| 15755292 | + | GEMINI PLASTICS, INC., 4385 GARFIELD STREET, PO BOX 237, UBLY, MI 48475-0237 |
| 15755294 | + | GLOBAL FIRE SPRINKLERS, LLC, 4242 BRYSON BLVD, FLORENCE, AL 35630-7319 |
| 15755295 | | GOOD HIRE, 555 TWIN DOLPHIN DRIVE, SUITE 200, REDWOOD, CA 94065-2134 |

| | | |
|---|---|---|
| 15755296 | + | GP INDUSTRIES USA INC, 603 MANATEE BAY DRIVE, CAPE CANAVERAL, FL 32920-4320 |
| 15755291 | + | Ge Capital Commercial Inc., 800 LONG RIDGE ROAD, STAMFORD, CT 06902-1227 |
| 15755293 | + | Gill's Freeport Disposal, PO BOX 64, 74915-002, FREEPORT, IL 61032-0064 |
| 15755297 | | Great Northern Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15755298 | + | Great Northern Insurance Company, c/o Chubb, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15755299 | + | Griffith Rubber Mills, 400 N. TAYLOR RD., GARRETT, IN 46738-1846 |
| 15755300 | + | H B BRINK & CO., INC., 134 DEPOT ST, PO BOX 645, LAWRENCEBURG, TN 38464-0645 |
| 15755303 | | HIBSHMAN SCREW MACHINE PROD, P.O. BOX 138, UNION, MI 49130-0138 |
| 15755301 | + | Hain Capital Investors Master Fund, Ltd, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575 |
| 15755302 | + | Heritage-Crystal Clean, LLC, 3970 W 10TH STREET, INDIANAPOLIS, IN 46222-3269 |
| 15755305 | + | ILPEA INDUSTRIES, INC., Kathy A. Stewart, 745 S. Gardner St., Scottsburg, IN 47170-2178 |
| 15755306 | | ILPEA INDUSTRIES, INC., 7351 SOLUTION CENTER, CHICAGO, IL 60677-7003 |
| 15755310 | | INGENIERIA Y SERVICIOS OLMO, FRAY JOSE DE LA CORUQA 273, COL QUINTAS DEL MARQUES, QUERETARO,,76047,MEXICO |
| 15755311 | + | INGERSOLL RAND COMPANY, 12774 O'CONNER RD., SAN ANTONIO, TX 78233-5500 |
| 15755313 | + | INLINE FASTENER, INC., 480 CROSSEN AVENUE, ELK GROVE VILLAGE, IL 60007-2004 |
| 15755314 | + | INSYTE SOLUTIONS, INC., 100 HANNON DRIVE, LAWRENCEBURG, TN 38464-2273 |
| 15755315 | | IRONMONGER SPRING, 7585 US HWY 35 S, WALTON, IN 46994 |
| 15755316 | + | ITW DELTAR TEKFAST, 21555 SOUTH HARLEM AVE., FRANKFORT, IL 60423-6017 |
| 15755309 | + | Informs, Inc., Barcodes, Inc., Timothy Dara Amlung Assistant Controller, 200 W. Monroe St. Suite 2300, Chicago, IL 60606-5088 |
| 15755312 | + | Ingersoll-Rand, 436 HARDING INDUSTRIAL DR, NASHVILLE, TN 37211-3106 |
| 15755317 | + | J V Equipment Inc, 2421 S EXPRESSWAY 281, EDINBURG, TX 78542-1802 |
| 15755318 | + | J-COM EDI SERVICES, INC., 3660 BESSEMER ROAD, SUITE 100, MOUNT PLEASANT, SC 29466-7232 |
| 15755319 | + | JACOBSEN INDUSTRIES INC, 12173 MARKET ST, LIVONIA, MI 48150-1166 |
| 15755320 | + | JANI-KING OF COLUMBIA, 3610 BUTTONWOOD DRIVE, SUITE 310, COLUMBIA, MO 65201-3721 |
| 15755323 | #+ | JOBVITE, 1300 SOUTH EL CAMINO REAL, SUITE 400, SAN MATEO, CA 94402-2970 |
| 15755324 | | JTECH CORP, #1121, ROSEDALE B/D, 724, SUSEO-DONG, GANGNAM-GU, SEOUL,,135-744,KOREA |
| 15755321 | + | Jo Daviess County Collector, JO DAVIESS COUNTY TREASURER - RM 120, 330 NORTH BENCH STREET, GALENA, IL 61036-1848 |
| 15755322 | + | Job Finders Employment Svcs, 1729 WEST BROADWAY #4, COLUMBIA, MO 65203-1190 |
| 15755326 | + | K&I HARD CHROME, 1900 EAST MAIN STREET, NEW ALBANY, IN 47150-5798 |
| 15755327 | + | KAUFFMAN ENGINEERING INC., 830 S. STATE RD 25, PO BOX 658, LOGANSPORT, IN 46947-0658 |
| 15755328 | + | KELLER USA INC, 2168 CAROLINA PLACE DR, FORT MILL, SC 29708-6998 |
| 15755329 | + | KENCO, PO BOX 364, LAPORT, IN 46352-0364 |
| 15755330 | + | KENT MANUFACTURING CO, 2200 OAK INDUSTRIAL DR NE, GRAND RAPIDS, MI 49505-6016 |
| 15755333 | + | KENWAL/ FAURECIA STEEL, 8223 WEST WARREN AVE, DEARBORN, MI 48126-1615 |
| 15755334 | + | KENWAL/FORD RESALE, 8223 WEST WARREN AVE, PO BOX 4359, DEARBORN, MI 48126-0359 |
| 15755336 | | KERN LIEBERS MEXICO, S.A., AV. EL TEPEYAC 11080,, PARQUE INDUSTRIAL, EL MARQUES,QUERETARO,76250,MEXICO |
| 15755338 | + | KERNELLS AUTOMATIC MACHINING, 10511 SR 61, PO BOX 41, BERLIN HEIGHTS, OH 44814-0041 |
| 15755340 | | KH VIVES, S.L., PI REYJUAN CARLOS I, CL GREGAL 2, ALMUSSAFES,,46440,SPAIN |
| 15755341 | | KILIAN MANUFACTURING CORP A DIVISION OF, INDUSTRIAL MOTION, SYRACUSE, NY 13217 |
| 15755342 | + | KISSSOFT U.S.A., LLC, 3719 SPRING GROVE ROAD, JOHNSBURG, IL 60051-5950 |
| 15755343 | | KLIEMT & VOLLSTADT, SPEDITIONSTRABE 21, D 40221, DUSSELDORF,,40221,GERMANY |
| 15755345 | + | KOMATSU AMERICA INDUSTRIES, 1701 GOLF ROAD, SUITE 300, ROLLING MEADOWS, IL 60008-4208 |
| 15755346 | + | KORN FERRY HAY GROUP, 33 SOUTH 6TH STREET, SUITE 4900, MINNEAPOLIS, MN 55402-3716 |
| 15755347 | + | KPIT INFOSYSTEMS, INCORPORATED, 379 THORNALL ST., EDISON, NJ 08837-2225 |
| 15755348 | + | KPIT TECHNOLOGIES INC, 28001 CABOT DR, STE 100, NOVI, MI 48377-2958 |
| 15755332 | + | Kenwal Steel Corp., c/o Kristin M. Ynclan, 8223 W. Warren Avenue, P.O. Box 4359, Dearborn, MI 48126-0359 |
| 15755331 | + | Kenwal Steel Corp., 8223 W. Warren Ave, Dearborn, MI 48126-1615 |
| 15755335 | + | Kenwal/JCI Resale, 8223 W. WARREN AVE., PO BOX 4359, DEARBORN, MI 48126-0359 |
| 15755337 | + | Kernells Automatic Machining, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755349 | | L&L PRODUCTS, 160 MCLEAN DRIVE, PO BOX 308, ROMEO, MI 48065-0308 |
| 15755350 | + | L&P Financial Services, Butzel Long, P.C., c/o Max Newman, 41000 Woodward Ave Stoneridge West, Bloomfield Hills, MI 48304-5178 |
| 15755351 | + | L&P Financial Services, Leggett & Platt Incorporated, Attn: Allyson Helms, No 1 Leggett Rd, Carthage, MO 64836-9649 |
| 15755352 | + | LABEL & GRAPHIC PROMOTIONS, 221 WOODWARD ST., ZEELAND, MI 49464-1035 |
| 15755353 | + | LAIRD PLASTICS, 135 FIELDCREST AVE., EDISON, NJ 08837-3622 |
| 15755354 | + | LAKE MARTIN WELLINGTON LLC, 218 MCCLELLAN INDUSTRIAL DR, KELLYTON, AL 35089-2846 |
| 15755355 | + | LAKESIDE CASTING SOLUTIONS, #2 LAKESIDE DRIVE, MONROE CITY, MO 63456-1480 |
| 15755357 | + | LAMBDA RESEARCH CORP, 25 PORTER RD, LITTLETON, MA 01460-1434 |
| 15755358 | + | LAUREN PLASTICS, 17155 VAN WAGONER RD, SPRING LAKE, MI 49456-9793 |
| 15755360 | + | LAWRENCE COUNTY ADVOCATE, PO BOX 308, 121 N. MILITARY AVE., LAWRENCEBURG, TN 38464-3323 |
| 15755364 | | LAWSON PRODUCTS, ATTN: DAVE NOLL, ADDISON, IL 60101 |
| 15755365 | + | LDRA Technology INC, BUILDING ONE 700 PEACHTREE, DUNWOODY ROAD, ATLANTA, GA 30308 |

| | | |
|---|---|---|
| District/off: 0311-1 | User: Cheryl | Page 5 of 14 |
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 657 |

```
15755368    + LEE COUNTY LANDFILL, 1214 S BATAAN RD, DIXON, IL 61021-8308
15755370    + LEWIS ELECTRIC SUPPLY, INC., 1306 SECOND STREET, PO BOX 2237, MUSCLE SHOALS, AL 35662-2237
15755372      LIBERTY SPRING (TORONTO) INC, 25 WORCESTER RD, TORONTO,ON,M9W 1K9,CANADA
15755374    + LINKEDLN CORPORATION, 2029 STIERLIN COURT, MOUNTAIN VIEW, CA 94043-4655
15755375    + LOESCHER PLUMBING/HEATING CONDITIONING, 1860 S. WALNUT, FREEPORT, IL 61032-9523
15755378    + LORD CORPORATION, CHEMICAL PRODUCTS DIVISION, 2000 WEST GRANDVIEW BLVD, ERIE, PA 16509-1029
15755379    + LORENTSON MFG CO INC, PO BOX 932, KOKOMO, IN 46903-0932
15755380    + LORENTSON MFG CO SOUTHWEST, 2101 AMISTAD DR, SAN BENITO, TX 78586-8585
15755381    + LPMS - USA Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15755382    + LPMS-USA Inc, 1441 BRANDING LANE, SUITE 110, DOWNERS GROVE, IL 60515-5624
15755383    + LTI BOYD, 4000 E BRISTOL ST STE 3, ELKHART, IN 46514-6949
15755384    + LUCERNE INTERNATIONAL INC, 40 CORPORATE DR, AUBURN HILLS, MI 48326-2918
15755356    + Lakeside Casting Solutions, 2 Lakeside Drive, Monroe City, MO 63456-1480
15755359    + Laurent & Charras, c/o Lippes Mathias Wexler Friedman LLP, Attn: John A. Mueller, 50 Fountain Plaza, Suite 1700, Buffalo, NY
                14202-2216
15755362    + Lawrence County Advocate, 121 North Military Avenue, P.O. Box 308, Lawrenceburg, TN 38464-0308
15755361    + Lawrence County Advocate, P.O. Box 308, Lawrenceburg, TN 38464-0308
15755363    + Lawrence County Solid Waste, 219 CENTENNIAL BLVD., LAWRENCEBURG, TN 38464-3208
15755366    + Lean Process Imprvmnt Conslt, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15755367    + Lean Process Imprvmnt Conslt, RICHARDS WILLIAMS, 12085 DEER CREEK CIRCLE, PLYMOUTH, MI 48170-2857
15755369    + Lee Horneyer Co, 11537 ADIE ROAD, MARYLAND HGTS, MO 63043-3535
15755371    + Lewisburg Rubber & Gasket, PO BOX 2331, 140 WOODSIDE AVE., LEWISBURG, TN 37091-2866
15755373    + Life Safe Servcies Detroit, 5971 POWERS AVE, SUITE 8, JACKSONVILLE, FL 32217-1209
15755377    + LogMeIn USA, Inc., 320 SUMMER STREET, BOSTON, MA 02210-1701
15755376    + Logicalis Inc, 2600 S. Telegraph Road, Suite 200, Bloomfield Hills, MI 48302-0969
15755385    + Lucerne International Inc, Warner Norcross and Judd LLP, Attn: Susan M. Cook, 715 E. Main Street Suite 110, Midland, MI 48640-5488
15755386    + M SPINELLO & SON, 522 CHESTNUT STREET, ROCKFORD, IL 61102-2236
15755388      MADICO INC, 9251 BELCHER RD N STE A, PINELLAS, FL 33782-4203
15755389    + MAGNA SEATING OF AMERICA, SEATING SYSTEMS OF LAREDO, 1319 SALINAS AVE., LAREDO, TX 78040-6368
15755390    + MARSH PLATING CORPORATION, 103 N. GROVE STREET, YPSILANTI, MI 48198-2906
15755391    + MARTECK CORP., 609 NORTH AULT STREET, MOBERLY, MO 65270-2508
15755393    + MBR DISTRIBUTORS, 1330 HOLMES ROAD, ELGIN, IL 60123-1202
15755395    + MCCLAIN TOOL & TECHNOLOGY, 106 WELDON PKWY, MARYLAND HEIGHTS, MO 63043-3102
15755396    + MCDONALD HOPKINS LLC, WILLIAM O. LINDOW, 600 SUPERIOR AVENUE EAST, SUITE 2100, CLEVELAND, OH
                44114-2690
15755399      MCS OFFICE EQUIPMENT LLC, 634 N MORELY ST, UNIT A, MOBERLY, MO 65270
15755400    + MECCO PARTNER LLC DBA MECCO, 290 EXECUTIVE DR SUITE 200, CRANBERRY TOWNSHIP, PA 16066-6436
15755401    + MECHANICAL SIMULATION CORP., 755 PHOENIX DRIVE, ANN ARBOR, MI 48108-2222
15755402      MEGAFOAM INC, 1 REGALCREST COURT, WOODBRIDGE,ON,L4L 8P3,CANADA
15755407    + MERCER (US) INC, PO BOX 730182, DALLAS, TX 75373-0182
15755408      MERIT STEEL, ST ROUTE 8, KOUTS, IN 46347
15755409      METAL SYSTEMS OF MEXICO, LLC, KAPPA #425,, PARQUO INDUSTRIAL FINSA, APODACA,NL,66600,MEXICO
15755410    + METALLOY CO INC, 3728 ILLINOIS AVE, ST CHARLES, IL 60174-2421
15755411    + METOKOTE, 1540 CAINSVILLE RD., LEBANON, TN 37090-7722
15755412      METOKOTE DE MEXICO S DE RL DE CV, AV LA ESTACADA 302, SANTIAGO DE QUERETAR,,76220,MEXICO
15755413    + MEYER LABORATORY, INC, 2401 NW JEFFERSON ST, BLUE SPRINGS, MO 64015-7298
15755414    + MFA OIL COMPANY, 101 MCKEOWN PARKWAY, PO BOX 516, MOBERLY, MO 65270-0516
15755415    + MG MACHINE, LISA KNIGHT, PO BOX 620, 1232 E. CAMBRIDGE, BELTON, MO 64012-9023
15755417    + MICHIGAN TESTING INSTITUTE INC., 44249 PHOENIX DRIVE, STERLING HEIGHTS, MI 48314-1466
15755418    + MID-WEST SPRING MFG CO, 105 ETNA STREET, MENTONE, IN 46539-9116
15755420      MIDWEST RUBBER COMPANY, 3525 RANGE LINE ROAD, PO BOX 98, DECKERVILLE, MI 48427-0098
15755421    + MIDWEST TESTING LABORATORIES INC., 1072 WHEATON STREET, TROY, MI 48083-1927
15755422    + MILAN METAL SYSTEMS, 555 S PLATT RD, MILAN, MI 48160-9303
15755423      MILBANK LLP, 55 HUSDON YARDS, NEW YORK, NY 10001-2163
15755425    + MINITAB INC, 1829 PINE HALL ROAD, STATE COLLEGE, PA 16801-3008
15755426      MISCHKE, RON, CUSTOMER SUPPORT ENGINEERING, 4125 DOUGALL AVE., WINDSOR,ON,N9G1X5,CANADA
15755428    + MITSUBISHI, 6400 KATELLA AVE, CYPRESS, CA 90630-5208
15755429    + MITUTOYO CORPORATION, 965 CORPORATE BLVD., AURORA, IL 60502-9100
15755431    + MODERN AUTOMATION, 134 TENNSCO DRIVE, DICKSON, TN 37055-3000
15755432    + MOLEX INCORPORATED, 2222 WELLINGTON COURT, LISLE, IL 60532-1682
15755434    + MORGAN BIRGE & ASSOC INC, 119 W HUBBARD ST, 4TH FLOOR, CHICAGO, IL 60654-4526
15755435    + MOTION INDSUTRIES INC, 2570 WALKER NW, GRAND RAPIDS, MI 49544-1303
15755436    + MOTION INDUSTRIES INC, 800 EAST 2ND ST, MUSCLE SHOALS, AL 35661
```

```
15755438       + MOVEMENT SEARCH LLC., 20 W. WASHINGTON ST., SUITE 14, CLARKSTON, MI 48346-1576
15755439       + MS METAL SOLUTIONS, INC., 11095 WEST OLIVE ROAD, GRAND HAVEN, MI 49417-9682
15755442       + MST STEEL/FORD RESALE, 24417 GROESBECK HIGHWAY, WARREN, MI 48089-4723
15755441       + MST Steel Corporation, 24417 GROESBECK HWY., WARREN, MI 48089-4786
15755443       + MULTICRAFT INTERNATIONAL, FORMERLY TRILLOMA), 4341 HWY 80, PELAHATCHIE, MS 39145-2918
15755444       + MULTITECH INDUSTRIES, 350 VILLAGE DRIVE, CAROL STREAM, IL 60188-1828
15755387       + Macon County Shelterd Works, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15755392       + Matheson, 909 LAKE CAROLYN PKWY, SUITE 1300, IRVING, TX 75039-4821
15755394       + McClain Tool & Technology, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15755397       + McMaster Carr Supply, 600 COUNTY LINE ROAD, ELMHURST, IL 60126-2081
15755403         Mentor Graphics Corporation, 8005 SW BOECKMAN RD., WILSONVILLE, OR 97070-7777
15755404       + Mercedes-Benz AG, Burr & Forman LLP, Derek F. Meek, Esq., 420 20th Street North, Ste 3400, Birmingham, AL 35203-5210
15755405       + Mercedes-Benz US international, LLC, Burr & Forman LLP, Derek F. Meek, 420 20th Street North, Ste 3400, Birmingham, AL
                 35203-5210
15755406       + Mercedes-Benz US international, LLC, Andrew Boulter, Esq., CIPP/US, Local Compliance Officer & Corp Counsel, 1 Mercedes Drive,
                 Vance, AL 35490-2900
15755416       + Michigan Spring & Stamping, 2700 WICKHAM DRIVE, MUSKEGON, MI 49441-3553
15755419       + Midland Industries Inc., 1424 NORTH HALSTED STREET, CHICAGO, IL 60642-2689
15755430       + Modern Automation, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15755433         Moody's Investors Service, P.O. BOX 102597, ATLANTA, GA 30368-0597
15755437         Mountain Glacier LLC, 709 OAK HILL, EVANSVILLE, TX 78550
15755445       + NALCO CROSSBOW WATER, LLC, 320 WEST 194TH STREET, GLENWOOD, IL 60425-1502
15755446       + NATIONAL ELECTRIC & HARDWARE, 3220 FM 802, BROWNSVILLE, TX 78526-2831
15755448         NATIONAL MATERIAL OF MEXICO S DE RL DE C, SEXTA ORIENTE NO. 150, APODACA,NL,66600,MEXICO
15755449       + NAVEX GLOBAL INC, 5500 MEADOWS RD STE 500, LAKE OSWEGO, OR 97035-3626
15755450       + NAVIA BENEFITS SOLUTIONS, 600 NACHES AVE SW, RENTON, WA 98057-2217
15755451       + NDK AMERICA INC, 425 N MARTINGDALE ROAD, SUITE 1330, SCHAUMURG, IL 60173-2237
15755452       + NELSON & STORM TOOL, 2303 11TH ST, PO BOX 5447, ROCKFORD, IL 61125-0447
15755453         NEUMANN MUELLER OBERWALLENEY, OVERSTOLZENSTRASSE 2A, COLOGNE,,50677,GERMANY
15755454       + NEW HORIZONS COMPUTER LEARN, 14115 FARMINGTON ROAD, LIVONIA, MI 48154-5457
15755455       + NEWARK ELECTRONICS, 4801 N. RAVENSWOOD AVENUE, CHICAGO, IL 60640-4478
15755456       + NEXEO PLASTICS, 8500 WILLOW SPRINGS RD, WILLOW SPRINGS, IL 60480-1223
15755457         NICRO SA DE CV, PIRUL NO 33 COL BELLAVISTA, TLALNEPANTLA,,54080,MEXICO
15755459       + NIFAST CORPORATION, 815 CAROL CT., CAROL STREAM, IL 60188-9408
15755460       + NISSAN MOTOR ACCEPTANCE CORP, ONE NISSAN WAY, FRANKLIN, TN 37067-6367
15755461       + NITTO DENKO, 45880 DYLAN DRIVE, NOVI, MI 48377-4905
15755462       + NITTO DENKO AUTOMOTIVE NJ, 1990 RUTGERS UNIVERSITY BLVD, LAKEWOOD, NJ 08701-4537
15755463       + NITTO DENKO- VIRGINIA, 809 PRINCIPAL COURT, CHESAPEAKE, VA 23320-3639
15755464       + NK MANUFACTURING TECHNOLOGIES, LLC, 1134 FREEMAN AVE SW, GRAND RAPIDS, MI 49503-4816
15755466       + NMI TECHNICRAFT, PO BOX 397, 1007 NORTH MILITARY AVE, LAWRENCEBURG, TN 38464-2684
15755469         NORDSON EFD LLC, PO BOX 101767, ATLANTA, GA 30392-1767
15755470       + NORTHERN TECHNOLOGIES INTL., 4201 WOODLAND ROAD, PO BOX 69, CIRCLE PINES, MN 55014-0069
15755471       + NOVASTAR SOLUTIONS LLC, 35200 PLYMOUTH ROAD, LIVONIA, MI 48150-1456
15755472         NOVELIS DEUTSCHLAND GMBH, AM EISENWERK 30, PLETTENBERG-OHLE,,58840,GERMANY
15755473         NOVUMTECH, LLC (DIGITEC), 533 E 12TH ST, BROWNSVILLE, TX 78520-5017
15755447         National Instruments, 1150 NORTH MOPAC EXPRESSWAY, AUSTIN, TX 78759
15755465       + Nmhg Financial Services, Inc., 201 MERRITT 7, NORWALK, CT 06851-1056
15755475         ODETTE INTERNATIONAL, 71 GREAT PETER ST., LONDON,,SW1P 2BN,UNITED KINGDOM
15755476       + OILES AMERICA CORP., 4510 ENTERPDISE DR, CONCORD, NC 28027-6437
15755478       + OMNEX ENGINEERING & MGNT INC, 325 E. EISENHOWER PARKWAY,, STE. 214, ANN ARBOR, MI 48108-3346
15755479       + OMNI QUALITY ASSURANCE, LLC, 5424 E. GRAND RIVER AVE, SUITE #106, HOWELL, MI 48843-7170
15755481       + OPTIC ARMOR, LLC, 450 BUSINESS PARK RD, LINN CREEK, MO 65052-2110
15755482       + OPTIMAS OE SOLUTIONS LP, 2651 COMPASS ROAD, GLENVIEW, IL 60026-8004
15755484       + ORBIS DIV OF MENASHA CORP, 131 BRENTWOOD DR., MOSCOW HILLS, MO 63362-2133
15755486       + ORBITFORM GROUP, LLC, 1600 EXECUTIVE DRIVE, PO BOX 1469, JACKSON, MI 49204-1469
15755487       + OSAI Auto System USA Corp, 10000 N Central Expy, Ste 710, Dallas, TX 75231-4157
15755488       + OSBORN, 1100 RESOURCE DR., BROOKLYN HTS., OH 44131-1854
15755490       + OVERHEAD DOOR OF ROCKFORD, 5012 28TH AVE, ROCKFORD, IL 61109-1719
15755474         Oakland University, ATHLETICS DEPARTMENT, ROCHESTER, MI 48309
15755477       + Omnex Engineering & Mgmt. Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15755480       + OpenText Inc., 2950 SOUTH DELAWARE STREET,, SAN MATEO, CA 94403-2580
15755485       + Orbitform, c/o Bankruptcy Claims Admin Services LLC, 100 Union Aveune, Suite 240, Cresskill, NJ 07626-2137
15755489       + OutSolve, 3116 5TH STREET, METAIRIE, LA 70002-1711
```

District/off: 0311-1                                User: Cheryl                                      Page 7 of 14
Date Rcvd: Dec 30, 2020                             Form ID: 309D                                     Total Noticed: 657

| | | |
|---|---|---|
| 15755491 | | P&P FACILITY MANAGEMENT SPA, VIA MEUCCI 5, BRUINO,,10090,ITALY |
| 15755493 | + | PA-TED SPRING CO. INC, 137 VINCENT P. KELLY ROAD, BRISTOL, CT 06010-7489 |
| 15755495 | + | PACIFIC X CORPORATION, 500 CARSON PLAZA DRIVE, SUITE 206, CARSON, CA 90746-7324 |
| 15755496 | + | PALLET MANAGEMENT, PO BOX 4227, NAPERVILLE, IL 60567-4227 |
| 15755498 | + | PARAGON TECHNOLOGIES, 2919 INTERSTATE STREET, CHARLOTTE, NC 28208-3607 |
| 15755503 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15755502 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, PATRIARCH PARTNERS, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15755504 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, SKADDEN, ARPS, SLATE, MEAGHER & FLOM, ATTN: RON E. MEISLER, 155 N. WACKER DRIVE, CHICAGO, IL 60606-1787 |
| 15755510 | | PATSNAP (UK) LIMITED, 3RD FLOOR BUILDING 3, CHISWISK BUSINESS PARK, LONDON,,W4 5YA,UNITED KINGDOM |
| 15755513 | + | PAUL MUELLER PCKG SOLUTIONS, 8920 TRANSPORT LANE, OOLTEWAH, TN 37363-6502 |
| 15755514 | + | PAULO PRODUCTS KANSAS CITY, 4830 CHELSEA, KANSAS CITY, MO 64130-2820 |
| 15755515 | | PENN ENGINEERING, 5190 OLD EASTON ROAD, DANBORO, PA 18916 |
| 15755516 | + | PENN ENGINEERING AUTO, 50625 DESIGN LANE, SHELBY TOWNSHIP, MI 48315-3128 |
| 15755517 | + | PENSKE TRUCK LEASING CO LP, 214 HERMITAGE AVE, NASHVILLE, TN 37210-2114 |
| 15755519 | + | PERTECH LLC, 51 N RANGELINE ROAD, COLUMBIA, MO 65201-7470 |
| 15755520 | + | PESA LABELING SYSTEMS, INC., 4401 PAREDES LINE ROAD, BROWNSVILLE, TX 78526-1117 |
| 15755522 | + | PIER TOOL & DIE INC, 27369 ROYALTON ROAD, PO BOX, COLUMBIA STATION, OH 44028-9159 |
| 15755524 | | PITNEY BOWES GLOBAL FINANCIAL SERVICES L, PO BOX 371887, PITTSBURGH, PA 15250-7887 |
| 15755526 | + | PIXELNEXT INC, 9111 CROSS CREEK PARK DR, D2000, KNOXVILLE, TN 37923-4506 |
| 15755527 | + | PLAS TECH MOLDING & DESIGN, 7037B NORTH TRIPLETT ST, BRIMFIELD, IN 46794-9799 |
| 15755529 | + | PLAST-O-FOAM, LLC, 24601 CAPITAL BLVD., CLINTON TOWNSHIP, MI 48036-1345 |
| 15755530 | + | PLASTIC TRIM & STARBOARD IND, 3909 RESEARCH BLVD., DAYTON, OH 45430-2109 |
| 15755531 | + | PLASTICS MOLDING COMPANY, 4211 NORTH BROADWAY, ST. LOUIS, MO 63147-3323 |
| 15755532 | + | PLITT CRANE & EQUIPMENT INC, 2601 RL OSTOS ROAD, BROWNSVILLE, TX 78521-1020 |
| 15755533 | | PLS GMBH, SALZSTRABE 94, HEILBRONN, BADEN-WUERTTEMBERG,,74076,GERMANY |
| 15755535 | + | POLYONE DISTRIBUTION, 91 FITCHBURG RD., AYER, MA 01432-1003 |
| 15755536 | | POLYTECH NETTING INDUSTRIES, ENTRE PRIMERA Y CENTAURO DEL, NORTE, MATAMOROS,,87360,MEXICO |
| 15755538 | + | PORTER PRECISION, PRODUCTS, CO., 2734 BANNING ROAD, CINCINNATI, OH 45239-5504 |
| 15755541 | + | PRECISION LASER & MFG., LLC, 80 MOTIVATION DRIVE, LAWRENCEBURG, TN 38464-7372 |
| 15755542 | | PREMIER FASTENERS INC, 22 CONSTELLATION COURT, ETOBICOKE,ON,M9V 1K1,CANADA |
| 15755543 | + | PREMIUM SERVICES INC, 25899 W. TWELVE MILE RD., SU, SOUTHFIELD, MI 48034-8329 |
| 15755544 | + | PREVENTIA SECURITY LLC, PO BOX 1563, COLUMBIA, TN 38402-1563 |
| 15755547 | + | PRIDGEON AND CLAY, INC., 50 COTTAGE GROVE SW, GRAND RAPIDS, MI 49507-1685 |
| 15755548 | | PRIMERA PRECISION CO., LTD., NO. 53, FENG CHENG STREET,, BADE,,33449,TAIWAN |
| 15755549 | + | PRITECH CORPORATION, 46036 MICHIGAN AVENUE, SUITE 188, CANTON, MI 48188-2304 |
| 15755550 | | PRO-OEM INDUSTRIAL SUPPLIES, 6F-2, 346 NANKING E. RD, SEC. 5, TIAPEI,,105,TAIWAN |
| 15755551 | + | PROCESS SCIENCES, INC., 310 SOUTH BRUSHY ST., LEANDER, TX 78641-1846 |
| 15755552 | + | PROCESSMAP CORPORATION, 13450 WEST SUNRISE BLVD, SUITE 160, SUNRISE, FL 33323-2948 |
| 15755553 | + | PROGRESSIVE FINISHES, INC., 501 INDUSTRIAL ROAD, ALABASTER, AL 35007-9148 |
| 15755554 | + | PROSPECT COMMUNICATIONS, 1208 N. LOCUST AVENUE, PO BOX 156, LAWRENCEBURG, TN 38464-0156 |
| 15755555 | | PROXEMICS CONSULTING, 10080 ARBOUR DRIVE, BRIGHTON, MI 48114 |
| 15755556 | + | PSC INDUSTRIES, INC., 745 S. 15TH STREET, LOUISVILLE, KY 40210-1011 |
| 15755494 | + | Pacific X Auto Corporation, PACIFIC X - IL SIN TECH, 500 CARSON PLAZA DR., CARSON, CA 90746-7341 |
| 15755497 | + | Papp Plastics & Distributing Ltd, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755500 | + | Paragon Tempered Glass LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755506 | + | Patriarch Partners Management Group, LLC, Attn: Lynn G. Tilton, Manager, One Liberty Plaza, 35th Floor, New York, NY 10006-1404 |
| 15755507 | + | Patriarch Partners Management Group, LLC, Attn: Legal Department, One Liberty Plaza, 35th Floor, New York, NY 10006-1404 |
| 15755508 | + | Patriarch Partners Management Group, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, Attn: Carl T. Tullson, 920 North King Street, Wilmington, DE 19801-3356 |
| 15755509 | | Patriarch Partners Management Group, LLC, Skadden, Arps, Slate Meagher & Flom LLP, Attn: Ron E. Meisler, 155 North Upper Wacker Drive Suite 2700, Chicago, IL 60605 |
| 15755512 | | Paul & Albrecht, Stresemannallee 4b, Neuss,,41460,Germany |
| 15755511 | | Paul & Albrecht, HELLERSBERGST 18, NEUSS,,41460,GERMANY |
| 15755518 | | Perfection Spring & Stamping, PO Box 275, 1449 East Algonquin Road, Mount Prospect, IL 60056-0275 |
| 15755521 | + | Peterson Spring-CIMA Group, 21200 TELEGRAPH RD, SOUTHFIELD, MI 48033-4276 |
| 15755523 | + | Pilkington North America Inc, 300 NORTHRIDGE RD, SHELBYVILLE, IN 46176-8954 |
| 15755525 | | Pittsburgh Glass Works LLC, 5066 S. R. 30, CRESTLINE, OH 44827 |
| 15755528 | + | Plast O Foam, Llc c/o Fair Harbor Capita, PO Box 237037, New York, NY 10023-0028 |
| 15755537 | + | Porter Precision, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755539 | + | Precision Drive & Controls, 1650 S.GALENA AVE., FREEPORT, IL 61032-2518 |
| 15755540 | + | Precision International Inc, PO BOX 3750, 305 PALM BLVD, BROWNSVILLE, TX 78520-5431 |
| 15755545 | | PriceWaterhouseCoopers, PO BOX 75647, CHICAGO, IL 60675-5647 |

District/off: 0311-1                             User: Cheryl                              Page 8 of 14
Date Rcvd: Dec 30, 2020                          Form ID: 309D                             Total Noticed: 657

```
15755546              PricewaterhouseCoopers GmbH, MOSKAUER STR. 19, DUSSELDORF,,40227,GERMANY
15755557              Purchase Power, PO BOX 371874, PITTSBURGH, PA 15250-7874
15755558           +  QAD, INC., 10,000 MIDLANTIC DRIVE, SUITE 100, MT. LAUREL, NJ 08054-1542
15755559          #+  QAS Solutions, LLC, 2904 ESTATES DRIVE, VIRGINIA BEACH, VA 23454-1014
15755561           +  QUALITY MARKING SYSTEMS, 5690 W HEVERLY, PORTAGE, MI 49024-2200
15755560          #+  Quality Assurance Services, 2904 ESTATES DRIVE, VIRGINIA BEACH, VA 23454-1014
15755562           +  Quality Tool Company, 577 MEL SIMON DR, TOLEDO, OH 43612-4729
15755565           +  RANDOLPH CTY SHELTERED WKP, 1751 ROBERSTON RD, MOBERLY, MO 65270-3152
15755568              READY RIVET & FASTENER LTD, C/O THE COURT GROUP OF COMPANIES LTD., 490 ELIZABETH STREET,
                      BURLINGTON,ON ,L7R 2M2,CANADA
15755567              READY RIVET & FASTENER LTD, 170 HOLLINGER, KITCHNER,ON,N2K 2Z3,CANADA
15755573              RELATS SA, C/PRIORAT S/N PO IN LA BORDA, 08140 CALDES DE MONTBUI, BARCELONA,,,SPAIN
15755574           +  RELIABLE ANALYSIS, INC., 32201 N. AVIS DRIVE, MADISON HEIGHTS, MI 48071-1502
15755576           +  RESEARCH SOLUTIONS GROUP, PO BOX 1667, PELHAM, AL 35124-5667
15755577              RESISTANCE WELDING MACHINE, 255 PALLADIUM DRIVE, ST. JOSEPH, MI 49085-9552
15755578           +  RESOURCE RECOVERY STL INC, PO BOX 470608, ST LOUIS, MO 63147-7608
15755580           +  REVERE PLASTICS SYSTEMS, LLC, 1452 ROWE PARKWAY, POPLAR BLUFF, MO 63901-7012
15755581           +  RHINO ASSEMBLY, 7575-A WEST WINDS BLVD., CONCORD, NC 28027-3329
15755583           +  RM ACQUISTION , LLC, D/B/A RAND MCNALLY, 8770 W BRYN MAWR AVE, STE 1400, CHICAGO, IL 60631-3584
15755584           +  ROBBINS & BOHR LLC, 420 HUDSON ROAD, PO BOX 4046, CHATTANOOGA, TN 37405-0046
15755586           #  ROBERT BOSCH LLC, 2800 SOUTH 25TH AVE, BROADVIEW, IL 60155-4594
15755588           +  ROCKET SOFTWARE INC., 77 4TH AVE, WALTHAM, MA 02451-7565
15755590           +  ROLLED METAL PRODUCTS, 711 MADDOX SIMPSON PKWY, LEBANON, TN 37090-0756
15755591           +  RR DONNELLEY, 2001 WALTON RD, ST LOUIS, MO 63114-5805
15755592           +  RTI LABORATORIES INC, 33080 INDUSTRIAL RD, LIVONIA, MI 48150-1620
15755593           +  RUDOLPH BROS & CO, 6550 OLEY SPEAKS WAY, CANAL WINCHESTER, OH 43110-8274
15755594           +  RYERSON INC., 3001 ORCHARD VISTA DR. SE, GRAND RAPIDS, MI 49546-7078
15755564           +  Ramco Specialties, 5369 HUDSON DRIVE, HUDSON, OH 44236-3739
15755566              Randstad, PO BOX 2084, CAROL STREAM, IL 60132-2084
15755569           +  Redfish Recycling, 5250 COFFEE PORT ROAD, BROWNSVILLE, TX 78521-5361
15755570           +  Reising Ethington PC, Attn: Matthew Schmidt, 755 West Big Beaver Rd., Ste. 1850, Troy, MI 48084-4925
15755571           +  Reising Ethington PC, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave, Bloomfield Hills, MI 48304-5130
15755572           +  Reising, Ethington PC, 755 W. BIG BEAVER SUITE 1850, TROY, MI 48084-4925
15755575           +  Res Manufacturing Company, 7801 N. 73RD STREET, MILWAUKEE, WI 53223-4023
15755579           +  Revere Plastic Systems, LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15755585           +  Robbins & Bohr, LLC, Joseph W. Robbins, Sr, 420 Hudson Rd, P.O. Box 4046, Chattanooga, TN 37405-0046
15755587           +  Rochester Midland, PO BOX 31515, ROCHESTER, NY 14603-1515
15755589           +  Rockford Toolcraft, Inc., 766 RESEARCH PARKWAY, ROCKFORD, IL 61109-2938
15755595           +  S&P GLOBAL RATINGS, 2542 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0025
15755596              S.C. ARGOMM RO S.R.L., CALEA ARADULUI DN69 KM. 7, TIMISOARA,,300645,ROMANIA
15755598              S.W. ANDERSON, 2425 WISCONSIN AVE., PO BOX 460, DOWNERS GROVE, IL 60515-0460
15755600           +  SAINT-GOBAIN PERFORMANCE PLASTICS, 150 DEY ROAD, WAYNE, NJ 07470-4670
15755601           +  SAMTEC INC, 520 PARK EAST BLVD, NEW ALBANY, IN 47150-7251
15755603              SAMUEL SON/FORD RESALE, PO BOX 71551, CHICAGO, IL 60694-4882
15755604           +  SANLO MANUFACTURING CO., 400 HWY. 212, PO BOX 1124, MICHIGAN CITY, IN 46361-8324
15755605           +  SAS RUBBER COMPANY INC, 474 NEWELL STREET, PAINESVILLE, OH 44077-1212
15755606              SC TMMC INDUSTRY SRL, STR CHIMISTILOR NR5-9, CLADIREA A CAMERA 28 ETAJ 1, TIMISOARA,,300571,ROMANIA
15755607           +  SCHLEGEL CORP, 1555 JEFFERSON RD., ROCHESTER, NY 14623-3196
15755610              SCI-LAB MATERIALS TESTING, 150 TRILLIUM DRIVE, KITCHENER,ON,N2E 2C4,CANADA
15755611           +  SEACO, 725 KEYSTONE DR, CLANTON, AL 35045-5483
15755612           +  SECURIT METAL PRODUCTS CO, 55905 92ND AVE, DOWAGIAC, MI 49047-9505
15755615           +  SECURITY MOLDING INC., 255 FACTORY ROAD, ADDISON, IL 60101-5035
15755618              SETSA - Sociedade de Engenharia e Transf, SOCIEDADE DE ENGENHARIA E TR, RUA AUGUSTO COSTA PICASSINOS,
                      MARINHA GRANDE,,2430-463,PORTUGAL
15755619              SHANGHAI SANFENG MOLD TLG CO, TOWER 5, LANE 135 GUOWEI RD, SHANGHAI,,200438,CHINA
15755620              SHAREGATE, 1751 RUE RICHARDSON, SUITE 5, MONTREAL,QC,H3K 1G6,CANADA
15755621           +  SHI INTERNATIONAL CORP, 1301 S MO-PAC EXPRESSWAY, SUITE 375, AUSTIN, TX 78746-6904
15755622              SHIMAFUJI ELECTRIC INC., NISHIKAMATA NS BLDG. 3F, 6-36-11 NISHIKAMATA OTAKU, TOKYO,,144-0051,JAPAN
15755623              SHOPKO STORES OPERATING CO, PO BOX 3016, MILWAUKEE, WI 53201-3016
15755624           +  SIC MARKING USA, 3812 WILLIAM FLYNN HIGHWAY, ALLISON PARK, PA 15101-3660
15755626           +  SIEMENS PLM SOFTWARE, 5400 LEGACY DRIVE, PLANO, TX 75024-3105
15755628           +  SIMPLIMATIC AUTOMATION, LLC, 1046 W. LONDON PARK DRIVE, FOREST, VA 24551-2164
15755629              SINO-MOLD INDUSTRIAL CO LTD, 1203 PARKWAY CENTER, CHANGAN TOWN, DONGGUAN,,523800,CHINA
```

Case 19-12369-KBO    Doc 24    Filed 01/01/21    Page 11 of 16

| | | |
|---|---|---|
| District/off: 0311-1 | User: Cheryl | Page 9 of 14 |
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 657 |

| | | |
|---|---|---|
| 15755630 | | SINOTECH LTD., UNIT B RIVERSIDE END, RIVERSIDE INDUSTRIAL PARK, MARKET HARBOROUGH,,LE16 7PU,UK |
| 15755632 | + | SMARTBEAR SOFTWARE, INC., 450 ARTISAN WAY, 4TH FLOOR, SOMERVILLE, MA 02145-1261 |
| 15755633 | + | SOUTHERN FLUIDPOWER, 4816 BONNY OAKS DRIVE, CHATTANOOGA, TN 37416-3803 |
| 15755634 | | SOUTHERN PRINTING SERVICE, PO BOX 651, LAWRENCEBURG, TN 38464-0651 |
| 15755639 | + | STEEL DYNAMICS/FORD RESALE, 4500 COUNTY ROAD 59, BUTLER, IN 46721-9747 |
| 15755640 | + | STEEL TECH/FORD RESALE, 15415 SHELBYVILLE RD., LOUISVILLE, KY 40245-4137 |
| 15755641 | + | STEEL TECHN./CHRYSLER RESALE, 15415 SHELBYVILLE ROAD, LOUISVILLE, KY 40245-4137 |
| 15755642 | | STEEL TECHNOLOGIES DE MEXICO, AVE. TRANSFORMACION #1000, PARQUE IND'L FINSA 3A ETAPA, MATAMORAS,TAMAULIPAS,87316,MEXICO |
| 15755643 | + | STEEL TECHNOLOGIES LLC, 700 N HURSTBOURNE PKWY #400, LOUISVILLE, KY 40222-5396 |
| 15755644 | + | STEINER ELECTRIC COMPANY, 1250 TOUHY AVENUE, ELK GROVE VILLAGE, IL 60007-4985 |
| 15755645 | + | STELFAST INC, 131 BUCKNELL CT, ATLANTA, GA 30336-2402 |
| 15755646 | + | STOCKTON HARDWARE, 116 N MAIN STREET, STOCKTON, IL 61085-1322 |
| 15755647 | + | STRANCO PRODUCTS, 250 GIBRALTAR DR, BOLINGBROOK, IL 60440-3623 |
| 15755649 | + | STUART C. IRBY CO., 1284 HEIL QUAKER BLVD., LA VERGNE, TN 37086-3515 |
| 15755651 | + | SUGAR CREEK ENTERPRISE LLC, 1379 COUNTY ROAD 1305, MOBERLY, MO 65270-5130 |
| 15755652 | | SUMEC MACHINERY & ELECTRIC, 198 CHANGJIANG RD, 17F SUMEC BUILDING, NANJING,,210018,CHINA |
| 15755653 | + | SUMEEKO LTD, CMAI C/O SUMEEKO, 41400 EXECUTIVE DR, HARRISON TOWNSHIP, MI 48045-1307 |
| 15755654 | + | SUN PLASTECH INC, 1055 PARSIPPANY BLVD, SUITE, PARSIPPANY, NJ 07054-1230 |
| 15755655 | + | SUNDARAM INDUSTRIES LTD, C/O MESCO WAREHOUSE, 2401 LAPEER ROAD, FLINT, MI 48503-4350 |
| 15755656 | + | SUNDARAM INDUSTRIES PVT LTD, C/O UTI WAREHOUSE, 1350 CHEERS BLVD, BROWNSVILLE, TX 78521-4439 |
| 15755657 | + | SUNSOURCE, 2301 WINDSOR COURT, ADDISON, IL 60101-1460 |
| 15755659 | + | SUPPLY TECHNOLOGIES LLC, 30000 STEPHENSON HWY, UNIT C, MADISON HEIGHTS, MI 48071-1650 |
| 15755660 | #+ | SURGERE INC, 5399 LAUBY ROAD, SUITE 200, GREEN, OH 44720-1554 |
| 15755661 | | SUZHOU YING HAO PRECISION MO, NO. 666 JIANLIN RD., NEW & H, SUZHOU,,215000,CHINA |
| 15755662 | | SWD INC, 910 S STILES DRIVE, ADDISON, IL 60101-4913 |
| 15755663 | + | SWD, Inc., Attn: R Dieken & R Delawder, 910 S. Stiles Dr., Addison, IL 60101-4913 |
| 15755602 | + | Samtec, Inc, Allen Platt, Esq. General Counsel, 520 Park East Boulevard, New Albany, IN 47150-7251 |
| 15755608 | + | Schneider National Inc, Attn: Credit Dept, 3101 Packerland Dr, Green Bay, WI 54313-6187 |
| 15755609 | + | Schneider National Inc, 2567 Paysphere Circle, Chicago, IL 60674-0001 |
| 15755613 | + | Securit Metal Products Co., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755616 | + | Seidel Enterprises Inc, MOBERLY LUMBER CO., 500 NORTH AVENUE WEST, MOBERLY, MO 65270-2833 |
| 15755617 | + | Semblex Corporation, 900 N. CHURCH ROAD, ELMHURST, IL 60126-1162 |
| 15755625 | + | Siemens Industry Software Inc., 8005 S.W. Boeckman Road, Wilsonville, OR 97070-9733 |
| 15755635 | + | Spring Dynamics Inc., c/o Jessica Marco, 7378 Research Dr., Almont, MI 48003-8512 |
| 15755636 | + | Spring Dynamics Inc., c/o Max J. Newman, Butzel Long, 41000 Woodward Ave. Stoneridge West, Bloomfield Hills, MI 48304-5130 |
| 15755638 | | Staples Business Advantage, 5000 STAPLES DRIVE, FRAMINGHAM, MA 01702 |
| 15755648 | #+ | Structural Images LLC, 47151 CARTIER CT., WIXOM, MI 48393-2872 |
| 15755650 | + | Sugar Creek Enterprise LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755658 | + | Superior Plus, LLC, PO BOX 82445, ROCHESTER, MI 48308-2445 |
| 15755664 | + | System Scale Corp., 1420 DONELSON PIKE STE B7, NASHVILLE, TN 37217-2927 |
| 15755666 | + | TARGET STEEL, INC., 24601 VREELAND RD., FLAT ROCK, MI 48134-1810 |
| 15755668 | + | TECHNICAL MAINTENANCE INC, 117 JETPLEX CIRCLE SUITE C4, MADISON, AL 35758-8958 |
| 15755669 | | TECNOLOGIA EN TRATAMIENTOS TERMICOS, SA, AVE SAN NICOLAS NO 3550, MONTERREY,,64710,MEXICO |
| 15755671 | + | TEKNOR APEX TPE DIVISION, 31 FULLER ST, LEOMINSTER, MA 01453-4225 |
| 15755672 | + | TEKTRONIX SERVICE SOLUTIONS, 14200 SW KARL BRAUN DR, BEAVERTON, OR 97005-2384 |
| 15755674 | + | TENNESSEE DIE SUPPLY CO INC, TDS SPECIALTY METALS, 1111 FOSTER AVE, NASHVILLE, TN 37210-4405 |
| 15755675 | + | TENNESSEE STAMPINGS LLC, 1895 MINES ROAD, PO BOX 903, PULASKI, TN 38478-0903 |
| 15755676 | | TERCET PRECISION LTD, MILLARSTON INDUSTRIAL STATE, PAISLEY,,PA1 2XR,UNITED KINGDOM |
| 15755677 | + | TF-METAL U.S.A., LLC, 70 PRECISION DR, WALTON, KY 41094-7464 |
| 15755678 | + | THE CROWN GROUP INC, 133 DAVIS ST, PORTLAND, TN 37148-2031 |
| 15755682 | + | THE EMC SHOP, 7401 GALILEE RD STE 160, ROSEVILLE, CA 95678-6923 |
| 15755684 | | THEOREM SOLUTIONS INC, PO BOX 54506, CINCINNATI, OH 45254-0506 |
| 15755687 | + | THULE INC, 42 SILVERMINE ROAD, SEYMOUR, CT 06483-3928 |
| 15755688 | + | THUNDER MFG USA INC., 1030 FORTUNE DRIVE, RICHMOND, KY 40475-9829 |
| 15755691 | + | TIANHAI ELECTRIC NORTH, 37735 ENTERPRISE CT, STE 400, FARMINGTON HILLS, MI 48331-3465 |
| 15755692 | | TMCC, STR CHIMISTILOR NR5-9CLADIREA A, CAMERA 28 ETAJ 1, TIMISOARA,,300571,ROMANIA |
| 15755693 | + | TOAGOSEI AMERICA, INC., 1450 WEST MAIN STREET, WEST JEFFERSON, OH 43162-9730 |
| 15755694 | | TONY YZAGUIRRE, JR., 835 LEVEE ST, CAMERON COUNTY TAX OFFICE, BROWNSVILLE, TX 78522-0952 |
| 15755695 | + | TOOL DYNAMICS LLC, 835 S MARR RD, COLUMBUS, IN 47201-7437 |
| 15755696 | | TORNIPECAS, INDUSTRIA DE, TORNEARIA LDA, RUA PROF ANTONIO MARQUES, MAIA,,4425-364,PORTUGAL |
| 15755700 | + | TOX PRESSOTECHNIK LLC, 4250 WEAVER PARKWAY, WARRENVILLE, IL 60555-3924 |
| 15755701 | + | TOYOTA BOSHOKU TENNESSEE LLC, 3300 RIDGECREST ROAD EXTENDE, JACKSON, TN 38305-7500 |

Case 19-12369-KBO    Doc 24    Filed 01/01/21    Page 12 of 16

| District/off: 0311-1 | User: Cheryl | Page 10 of 14 |
| --- | --- | --- |
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 657 |

| | | |
| --- | --- | --- |
| 15755703 | + | TOYOTA TSUSHO AMERICA INC., 702 TRIPORT ROAD, GEORGETOWN, KY 40324-8974 |
| 15755704 | + | TRANE U.S. INC., 601 GRASSMERE PARK DR., SUITE 26,, NASHVILLE, TN 37211-3664 |
| 15755705 | + | TRANS TECH, 475 NORTH GARY AVENUE, CAROL STREAM, IL 60188-4900 |
| 15755706 | ++ | TRELLEBORG BUILDING SYSTEMS, 285 LENA DRIVE, AURORA OH 44202-9247 address filed with court:, Trelleborg Building Systems, Les Plant, Controller, 285 Lena Dr., Aurora, OH 44202 |
| 15755707 | + | TRELLEBORG BUILDING SYSTEMS, 1151 BLOOMINGDALE ROAD, BRISTOL, IN 46507-8403 |
| 15755709 | + | TRENT CREATIVE, 114 E. 2ND ST., ROCHESTER, MI 48307-2000 |
| 15755710 | | TRESCAL INC., PO BOX 559, HARTLAND, MI 48353-0559 |
| 15755711 | + | TRI MATIC SPRING CO, 535 INDUSTRIAL ROAD, PO BOX 1358, SAVANNAH, TN 38372-4358 |
| 15755713 | + | TRIGO Quality Soultions US Inc., 50459 CENTRAL INDUSTRIAL DR, SHELBY TOWNSHIP, MI 48315-3114 |
| 15755714 | | TRINIDAT, BENRATHER STRASSE 7, DUSSELDORF,,40213,GERMANY |
| 15755715 | | TRINITY TECH INC., 155 REXDALE BLVD,, UNIT # 502, ETOBICOKE,ON,M9W MZ8,CANADA |
| 15755716 | + | TRMI, INC./TOYOTA RESALE, 100 HILL BRADY ROAD, BATTLE CREEK, MI 49037-7301 |
| 15755717 | + | TTI INC, 6480 ROCKSIDE WOODS BLVD, STE 110, INDEPENDENCE, OH 44131-2222 |
| 15755718 | | TTM TECHNOLOGIES TRADING, 18/F METROPOLE SQUARE,, 2 ON YIU STREET, SHATIN, HONG KONG,,,HONG KONG |
| 15755719 | + | TWIST INC., 47 SOUTH LIMESTONE STREET, JAMESTOWN, OH 45335-9501 |
| 15755720 | | TYCO INTEGRATED SECURITY, PO BOX 371967, PITTSBURGH, PA 15250-7967 |
| 15755665 | + | Ta Chen Int'l (Ca) Corp, 5855 OBISPO AVE, LONG BEACH, CA 90805-3715 |
| 15755673 | | Tennant Sales & Service Co, 701 N LILAC DRIVE, PO BOX 1452, MINNEAPOLIS, MN 55440-1452 |
| 15755679 | | The Crown Group, Inc., Babst Calland, Attn: EKD/DWR, Two Gateway Center, 7th Floor, Pittsburgh, PA 15222 |
| 15755680 | + | The Crown Group, Inc., PO Box 809332, Chicago, IL 60680-9332 |
| 15755681 | + | The EMC Shop, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755683 | + | The Gleason Works, 1000 University Avenue, Rochester, NY 14607-1286 |
| 15755686 | + | Thompson IG, LLC, 3196 THOMPSON ROAD, FENTON, MI 48430-9799 |
| 15755689 | + | Thunder Mfg. USA Inc., Jaffe Raitt Heuer & Weiss, P.C., Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034-8214 |
| 15755690 | | Thunder Mfg. USA Inc., Attn: Rakesh Choudhary, 975 Martin Grove Road, Toronto,ON,M9W 4V6,Canada |
| 15755697 | + | Total Filtration Services, 2521 COMMERCIAL DR., AUBURN HILLS, MI 48326-2413 |
| 15755699 | + | Tower Oil, 4300 S. TRIPP AVE., CHICAGO, IL 60632-4319 |
| 15755708 | + | Trelleborg Building Systems, Clark Hill PLC, Attn: Shannon L. Deeby, 151 S. Old Woodward Avenue Suite 200, Brimingham, MI 48009-6103 |
| 15755712 | + | Tri Matic Spring Co., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755721 | + | U.S. Customs and Border Protection, Attn: Revenue Division, Bankruptcy Team, 6650 Telecom Dr., Suite 100, Indianapolis, IN 46278-2010 |
| 15755723 | + | UNIFORM COLOR COMPANY, 942 BROOKS AVE, HOLLAND, MI 49423-5337 |
| 15755724 | | UNIGASKET SRL, VIA LOMBARDIA 16, VILLONGO BG,,24060,ITALY |
| 15755725 | | UNIQUE FABRICATING DE MEXICO SA DE CV, CALLE GEO #200, GUADALUPE,,67190,MEXICO |
| 15755730 | + | UNIVERSAL POLYMER & RUBBER, 15730 SOUTH MADISON RD., MIDDLEFIELD, OH 44062-8408 |
| 15755732 | | URYU & ITOGA, ARK MORI BLDG 36F, 1-12-32 AKASAKA, MINATO-KU,,107-6036,JAPAN |
| 15755726 | + | Unique Fabricating Inc, 800 STANDARD PARKWAY, AUBURN HILLS, MI 48326-1415 |
| 15755728 | + | United American Ins. Co., ATTN: SPECIAL MARKETS, PO BOX 3650, MCKINNEY, TX 75070-8201 |
| 15755731 | + | Universal Polymer & Rubber Ltd., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755733 | + | VALLEY TOOL & DIE STAMPINGS, INC., 6408 WEST US 24, LOGANSPORT, IN 46947-6901 |
| 15755734 | ++++ | VALSPAR CORPORATION, 95 PINNACLE DR, JACKSON TN 38301-5318 address filed with court:, Valspar Corporation, 95 QUAKER OATES DRIVE, JACKSON, TN 38301 |
| 15755735 | #+ | VANGUARD CLEANING SYSTEMS, OF GREATER DETROIT, 2386 FRANKLIN ROAD, BLOOMFIELD HILLS, MI 48302-0332 |
| 15755736 | | VANTAGE PRODUCTS CO., LTD., ROOM 5002, NO. 1559 ZU CHONGZHI ROAD, PUDONG NEW AREA,,201203,CHINA |
| 15755739 | + | VENDTEK, 47757 WEST ROAD, C103, WIXOM, MI 48393-4739 |
| 15755740 | | VENTURE STEEL DE MEXICO S DE RL DE CV, AVENIDA JOSE VASCONCELOS, SAN PEDRO GARZA G.,,66265,MEXICO |
| 15755741 | + | VERSATILE FABRICATIONS CO, INC, 2708 NINTH STREET, MUSKEGON HEIGHTS, MI 49444-1945 |
| 15755742 | + | VI-CHEM, 55 COTTAGE GROVE ST SW, GRAND RAPIDS, MI 49507-1646 |
| 15755744 | + | VIKING PRODUCTS, INC, 3710 NORTHRIDGE DRIVE NW, GRAND RAPIDS, MI 49544-9137 |
| 15755745 | + | VINTECH INDUSTRIES INC., 609 FOLK COURT, IMLAY CITY, MI 48444-1355 |
| 15755746 | + | VIP Pack.USA LLC, 211 W 8TH ST, LOS FRESNOS, TX 78566-3803 |
| 15755748 | | VITRICA SA DE CV, AV. DEL PARQUE NO 5 CORREDOR, INDUSTRIAL TOLUCA LERMA, LERMA,,52004,MEXICO |
| 15755749 | | VITRO AUTOMOTRIZ SA DE CV, CARRETERA A GARCIA KM 10.3, GARCIA,,66000,MEXICO |
| 15755752 | + | VIVACQUA LAW PLLC, 3101 E. EISENHOWER PARKWAY, SUITE 1, ANN ARBOR, MI 48108-3228 |
| 15755754 | | VLM EMBALAJES S DE RL MI, CARRETERA A CD. VICTORIA K.M, MATAMOROS,TAMAULIPAS,87300,MEXICO |
| 15755755 | + | VLS-ARMOR LLC, 101 SOUTH PARK DRIVE, MT PLEASANT, TN 38474-1076 |
| 15755757 | | VM COMP, Nicolae Vladimir Lecca, 114 Calea Bucuresti Str, Stefanesti-Arges,,117715,Romania |
| 15755756 | | VM COMP, 114 BUCURESTI-PITESTI RD., STEFANESTI - ARGES,,117715,ROMANIA |
| 15755758 | + | VOESTALPINE ROTEC INC., 3709 US 52 SOUTH, PO BOX 4127, LAFAYETTE, IN 47903-4127 |
| 15755759 | | VOK PRECISION TECHNOLOGY CO, SECOND FLOOR D BUILDING, NO 2 INDUSTRAIL ZONE, BAOAN DISTRICT,,518104,CHINA |
| 15755737 | + | Vector CANtech, Inc, 39500 ORCHARD HILL PLACE, SUITE 550, NOVI, MI 48375-5378 |

| | | |
|---|---|---|
| 15755738 | + | Vendor Recovery Fund IV, LLC, PO Box 669, Smithtown, NY 11787-0710 |
| 15755743 | | Vibro Industries, Inc., PO BOX 209, RR#1 SR 3006, PORT ROYAL, PA 17082 |
| 15755747 | + | Vitrica S.A De C.V., Jaffe Raitt Heuer & Weiss, P.C., Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034-8214 |
| 15755750 | | Vitro Automotriz, S.A. de C.V., Cohen & Grigsby, P.C., Thomas D. Maxson, Esq., 625 Liberty Avenue, Pittsburgh, PA 15222-3152 |
| 15755753 | + | Vivacqua Law, PLLC, 3101 E. Eisenhower Parkway, Ann Arbor, MI 48108-3228 |
| 15755760 | + | W.W. Grainger, Inc., 401 South Wright Road W4W.R47, Janesville, WI 53546-8729 |
| 15755761 | + | WABTEC RUBBER PRODUCTS, 269 DONOHUE RD., GREENSBURG, PA 15601-6987 |
| 15755762 | + | WACHOVIA CAPITAL FINANCE CORPORATION (CE, 100 PARK AVENUE, FLOOR 3, NEW YORK, NY 10017-5562 |
| 15755763 | + | WALD, LLC, 800 E. FIFTH ST, PO BOX 10, MAYSVILLE, KY 41056-0010 |
| 15755766 | + | WARREN SCREW PRODUCTS, 13201 STEPHENS RD, WARREN, MI 48089-4378 |
| 15755767 | + | WEIGHT & TEST SOLUTIONS, INC, 2000 W EXPRESSWAY 83, SAN BENITO, TX 78586-2758 |
| 15755768 | + | WEIMER BEARING & TRANSMISSIO, W134 N5368 CAMPBELL DRIVE, MENOMONEE FALLS, WI 53051-7022 |
| 15755769 | + | WELCH PACKAGING GROUP, D/B/A COOPER CONRAINER CORP, 204 KIRBY DRIVE, LEXINGTON, TN 38351-4775 |
| 15755770 | + | WELLMAN ADVANCED MATERIALS, 520 KINGSBURG HIGHWAY, JOHNSONVILLE, SC 29555-8011 |
| 15755775 | + | WEST MICHIGAN PLASTICS INC, 5745 W 143RD AVE, HOLLAND, MI 49423-8746 |
| 15755776 | | WESTAFLEX TUBOS FLEXIVIES LT, RODOVIA DO XISTO BR 476 KM, 41 N6283, CONTENDA,,8373-000,BRAZIL |
| 15755777 | | WESTAFLEXWERK GMBH, THADDAUSSTR. 5, GUTERSLOH,,33334,GERMANY |
| 15755782 | + | WHITLAM GROUP, 24800 SHERWOOD AVE, CENTERLINE, MI 48015-1059 |
| 15755784 | | WILSON TOOL CANADA, PUNCHING & STAMPING DIVISION, 3115 KENNEDY ROAD, SCARBOROUGH,ON,M1V 4Y1,CANADA |
| 15755785 | | WILSON TOOL INTERNATIONAL IN, 12912 FAMBAM AVENUE, WHITE BEAR LAKE, MI 55110 |
| 15755786 | + | WINCHESTER COATINGS INC., 1600 FORTUNE DRIVE, PO BOX 60, WINCHESTER, KY 40392-0060 |
| 15755787 | + | WINTRISS CONTROLS GROUP, LLC, 100 DISCOVERY WAY, ACTON, MA 01720-4483 |
| 15755789 | + | WOLFRAM RESEARCH INC, 100 TRADE CENTER DRIVE, CHAMPAIGN, IL 61820-6858 |
| 15755793 | + | WORTHINGTON STEEL/FORD RESAL, 1085 DEARBORN DRIVE, COLUMBUS, OH 43085-1542 |
| 15755795 | + | WRIGHT PLASTIC PRODUCTS, 201 CONDENSERY ROAD, SHERIDAN, MI 48884-9654 |
| 15755797 | + | WRIGHT PLASTIC PRODUCTS CO., 2021 CHRISTIAN B HAAS, ST. CLAIR, MI 48079-4297 |
| 15755798 | | WUXI GUANGSHUO PRECISION MAC, 13&NO.14 FACTORY BUILDING, WANGZHUANG INDUSTRIAL PARK, WUXI,,214000,CHINA |
| 15755764 | + | Wald, LLC, Attn: Ralph Pawsat, President, PO Box 10, Maysville, KY 41056-0010 |
| 15755765 | + | Wald, LLC, W. Timothy Miller, Taft Law, 425 Walnut St., Suite 1800, Cincinnati, OH 45202-3920 |
| 15755772 | + | Wells Fargo Equipment Finance, Inc., Wells Fargo Vendor Financial Services, 1010 Thomas Edison Blvd, SW, Cedar Rapids, IA 52404-8247 |
| 15755773 | + | Wells Fargo Equipment Finance, Inc., PO Box 856937, Minneapolis, MN 55485-6937 |
| 15755778 | | Westchester Fire Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15755779 | + | Westchester Fire Insurance Company, c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15755780 | + | Whitesell Corp., 450 TOWER BOULEVARD, CAROL STREAMS, IL 60188-5210 |
| 15755781 | + | Whitlam Group, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755783 | + | Wiese Planning (Columbia,MO, 7700 I-70 DRIVE SE, COLUMBIA, MO 65201-7047 |
| 15755788 | + | Wizard International, 4600 116TH STREET SW, MUKILTEO, WA 98275-5301 |
| 15755790 | + | Workday, Inc., 6110 Stoneridge Mall Road, Pleasanton, CA 94588-3211 |
| 15755792 | + | World Testing Inc., 72 EAST HILL STREET, MT. JULIET, TN 37122-3022 |
| 15755794 | + | Worthington/Chrysler Resale, 100 WORTHINGTON DRIVE, PORTER, IN 46304-8812 |
| 15755796 | + | Wright Plastic Products Co, LLC, 201 E Condensery Road, Sheridan, MI 48884-9654 |
| 15755799 | + | XCENTRIC MOLD & ENGINEERING, 24541 MAPLEHURST DR, CLINTON TOWNSHIP, MI 48036-1352 |
| 15755800 | | Xerox Corporation, GENERAL SECTOR CBC, PO BOX 660501, DALLAS, TX 75266-0501 |
| 15755801 | + | Xpedx, 1223 HEIL QUAKER BLVD., LA VERGNE, TN 37086-3516 |
| 15755803 | + | YOUNG TECHNOLOGY INC, 900 W. FULLERTON AVE, ADDISON, IL 60101-3306 |
| 15755802 | + | Yokohama Industries Americas Inc., 103 KULHMAN BLVD., VERSAILLES, KY 40383-1527 |
| 15755804 | + | ZELEDYNE LLC, 7200 W CENTENNIAL BLVD., NASHVILLE, TN 37209-1013 |
| 15755805 | | ZHENGDAO PARTS CO LTD, 15# DIAOYUTAI RD, E&T ZONE, NINGGUO,,242300,CHINA |
| 15755806 | + | Zohar II 2005-1, Limited, c/o FTI COnsulting, Inc., Attention: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15755807 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, Robert S. Brady, 1000 North King Street, Wilmington, DE 19801-3335 |
| 15755808 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, Robert S. Brady, James L. Patton, 1000 North King Street, Wilmington, DE 19801-3335 |
| 15755809 | + | Zohar III, Limited, c/o FTI Consulting, Inc., Attn: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15755810 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, James L. Patton, Rodney Square 1000 North King Street, Wilmington, DE 19801-3335 |
| 15755811 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, Michael R. Nestor, Rodney Square 1000 North King Street, Wilmington, DE 19801-3335 |

TOTAL: 633

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**

| District/off: 0311-1 | User: Cheryl | Page 12 of 14 |
|---|---|---|
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 657 |

Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| 15755252 | + EDI: IRS.COM | Dec 31 2020 01:43:00 | Department of Treasury - Internal Revenu, 31 HOPKINS PLAZA, RM 1150, BALTIMORE, MD 21201-2810 |
| 15755263 | Email/Text: Kathy.Bredenkamp@Element.com | Dec 30 2020 20:49:00 | ELEMENT MATERIALS TECHNOLOGY, 3701 PORT UNION ROAD, FAIRFIELD, OH 45014 |
| 15755304 | + EDI: WFFC.COM | Dec 31 2020 01:43:00 | HYG FINANCIAL SERVICES, 800 WALNUT STREET, DES MOINES, IA 50309-3605 |
| 15755307 | + Email/Text: anyboer@informsinc.com | Dec 30 2020 20:50:46 | INFORMS, 13055 RILEY STREET, HOLLAND, MI 49424-7240 |
| 15755308 | + Email/Text: anyboer@informsinc.com | Dec 30 2020 20:50:46 | Informs, Inc., 13055 Riley Street, Suite 10, Holland,, MI 49424-7240 |
| 15755339 | + Email/Text: AR@KEYENCE.COM | Dec 30 2020 20:50:00 | KEYENCE CORP OF AMERICA, 669 RIVER DRIVE, STE. 403, ELMWOOD PARK, NJ 07407-1361 |
| 15755440 | + Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | MSC INDUSTRIAL SUPPLY, 501 LIGON DRIVE, NASHVILLE, TN 37204-2839 |
| 15755398 | + Email/Text: 4payment@correspondence.mcmaster.com | Dec 30 2020 20:51:00 | McMaster-Carr, 6100 FULTON IND. BLVD, ATLANTA, GA 30336-2853 |
| 15755427 | + Email/Text: ecfnotices@dor.mo.gov | Dec 30 2020 20:50:00 | Missouri Department of Revenue, PO Box 475, Jefferson City, MO 65105-0475 |
| 15755458 | + Email/Text: Lynda.Summers@Minster.com | Dec 30 2020 20:51:00 | NIDEC MINSTER CORPORATION, 240 W 5TH STREET, MINSTER, OH 45865-1065 |
| 15755467 | + Email/Text: ar@nordsonasymtek.com | Dec 30 2020 20:50:00 | NORDSON ASYMTEK, 2747 LOKER AVENUE WEST, CARLSBAD, CA 92010-6601 |
| 15755468 | + Email/Text: BankruptcyNotices@nordson.com | Dec 30 2020 20:51:00 | Nordson Corporation, 300 NORDSON DRIVE, AMHERST, OH 44001-2422 |
| 15755483 | + Email/Text: credithelp@orbiscorporation.com | Dec 30 2020 20:51:00 | ORBIS, 1055 COPRORATE CENTER DRIVE, OCONOMOWOC, WI 53066-4829 |
| 15755501 | + Email/Text: ssberna@parker.com | Dec 30 2020 20:51:00 | Parker-Hannifin Corporation, Sandra J. Sberna, Credit Analyst Corp.H.Q., 6035 Parkland Blvd., Cleveland, OH 44124-4186 |
| 15755631 | + Email/Text: pattersond@siskin.com | Dec 30 2020 20:51:00 | SISKIN STEEL & SUPPLY CO INC, 4040 JORDONIA STATION RD., NASHVILLE, TN 37218-2400 |
| 15755599 | + Email/Text: bankruptcy@safety-kleen.com | Dec 30 2020 20:50:00 | Safety-Kleen Systems, Inc., BRANCH SALES AND SERVICE DIV, 2217 WESTERN AVE., SOUTH BEND, IN 46619-3312 |
| 15755637 | + Email/Text: MCLAUGHLIN@SPRELEC.COM | Dec 30 2020 20:51:00 | Springfield Electric, 737 N MADISON ST, PO BOX 297, ROCKFORD, IL 61105-0297 |
| 15758559 | + Email/Text: REV_Bankruptcy_General@state.de.us | Dec 30 2020 20:50:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 15755670 | Email/Text: payrolldepartment@teknorapex.com | Dec 30 2020 20:50:00 | Teknor Apex Company, Attn: Bruce Galletly, Director of Credit, 505 Central Avenue, Pawtucket, RI 02861-1900 |
| 15755685 | + Email/Text: credit@thermotron.com | Dec 30 2020 20:50:00 | THERMOTRON INDUSTRIES, 291 KOLLEN PARK RD., HOLLAND, MI 49423-3487 |
| 15755706 | Email/Text: les.plant@trelleborg.com | Dec 30 2020 20:50:00 | Trelleborg Building Systems, Les Plant, Controller, 285 Lena Dr., Aurora, OH 44202 |
| 15755698 | + Email/Text: jwells@tql.com | Dec 30 2020 20:51:00 | Total Quality Logistics, LLC, Attn: Joseph Wells, Asst. Corp. Counsel, 4289 Ivy Pointe Blvd., |

| District/off: 0311-1 | User: Cheryl | Page 13 of 14 |
|---|---|---|
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 657 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | Cincinnati, OH 45245-0002 |
| 15755722 | + | Email/Text: accounts.receivable@uline.com | Dec 30 2020 20:51:00 | Uline, 2200 S LAKESIDE DRIVE, WAUKEGAN, IL 60085-8311 |
| 15755741 | + | Email/Text: gwenh@versatile-fabrication.com | Dec 30 2020 20:51:00 | VERSATILE FABRICATIONS CO, INC, 2708 NINTH STREET, MUSKEGON HEIGHTS, MI 49444-1945 |
| 15755771 | + | EDI: WFFC.COM | Dec 31 2020 01:43:00 | WELLS FARGO EQUIPMENT, 420 MONTGOMERY ST, SAN FRANCISCO, CA 94104-1298 |
| 15755774 | + | EDI: WFFC.COM | Dec 31 2020 01:43:00 | WELLS FARGO EQUIPMENT FINANCE, INC., 420 MONTGOMERY STREET, SAN FRANCISCO, CA 94104-1207 |

TOTAL: 26

## BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 15755209 |  | Bungartz Christophersen Partnerschaft, Wire Instructions in QA2 Notes |
| 15755534 |  | POLENAK LAW FIRM, STR ORCE NIKOLOV 98, SKOPJE,,01000,NORTH MACEDONIA |
| 15755751 |  | Vitro Automotriz, S.A. de C.V., M nica Chapa Espinosa, Avenida Ricardo Margain Zozaya #400, San Pedro Garza Garc aNuevo Le n 66265MX |
| 15755791 |  | Workday, Inc., Wire Instructions Saved in QA2 Notes |
| aty | *+ | Jeoffrey L. Burtch, P.O.Box 549, Wilmington, DE 19899-0549 |
| 15755250 | * | Department of Treasury - Internal Revenu, P.O. Box 7317, Philadelphia, PA 19101-7317 |
| 15755251 | * | Department of Treasury - Internal Revenu, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 15755268 | *+ | Erbsloeh Aluminum Solutions, Inc., 6565 S. Sprinkle Rd., Portage, MI 49002-9717 |
| 15755505 | *+ | PATRIARCH PARTNERS AGENCY SERVICES, LLC,, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15755563 | *+ | Quality Tool Company, 577 Mel Simon Drive, Toledo, OH 43612-4729 |
| 15755727 | *+ | UNIQUE FABRICATING, INC, 800 STANDARD PARKWAY, AUBURN HILLS, MI 48326-1415 |
| 15755142 | ##+ | ADCO/ROYAL ADHESIVES&SEALANT, 4401 PAGE AVENUE, PO BOX 457, MICHIGAN CENTER, MI 49254-0457 |
| 15755181 | ##+ | Arbon Equipment Corporation, 461 HARDING INDUSTRIAL DRIVE, NASHVILLE, TN 37211-3105 |
| 15755248 | ##+ | DELCHEM, INC., 1318 E. 12TH STREET, WILMINGTON, DE 19802-5301 |
| 15755283 | ##++++ | FESTO CORPORATION, 47 WIRELESS BLVD, HAUPPAUGE NY 11788-3939, address filed with court:, Festo Corporation, 395 MORELAND ROAD, HAUPPAGUE, NY 11788 |
| 15755325 | ##+ | Justin Laity, 312 E QUEEN AVE, STOCKTON, IL 61085-1432 |
| 15755344 | ##+ | KOH YOUNG AMERICA, INC., 6150 W. CHANDLER BLVD. SUIT, CHANDLER, AZ 85226-3463 |
| 15755424 | ##+ | MILL STEEL CO, 5116 36TH ST, GRAND RAPIDS, MI 49512-2010 |
| 15755492 | ##+ | P.U. EQUIPMENT, 4319 NORCROSS ROAD, HIXSON, TN 37343-4813 |
| 15755499 | ##+ | Paragon Tempered Glass, 1830 TERMINAL RD, PO BOX 1042, NILES, MI 49120-1042 |
| 15755582 | ##+ | RICHARDS ELECTRIC MOTORS, 426 STATE STREET, QUINCY, IL 62301-4146 |
| 15755597 | ##+ | S.S. WHITE TECHNOLOGIES INC., 151 OLD NEW BRUNSWICK ROAD, PISCATAWAY, NJ 08854-3708 |
| 15755614 | ##+ | SECURITY LIFE OF DENVER, 8055 E TUFTS AVE, DENVER, CO 80237-3019 |
| 15755627 | ##+ | SILICONEXPERT TECHNOLOGIES,, 1455 NW IRVING ST, SUITE 200, PORTLAND, OR 97209-2275 |
| 15755667 | ##+ | TATA TECHNOLOGIES, INC., 41050 W. ELEVEN MILE RD, NOVI, MI 48375-1981 |
| 15755702 | ## | TOYOTA FINANCIAL SERVICES COMMERCIAL FIN, PO BOX 3457, TORRANCE, CA 90510-3457 |
| 15755729 | ##+ | UNITED RENTALS JACKSON, TENNESSEE BRANCH, 174 KENWORTH BLVD, JACKSON, TN 38305-9373 |

TOTAL: 4 Undeliverable, 7 Duplicate, 16 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains**

| | | |
|---|---|---|
| District/off: 0311-1 | User: Cheryl | Page 14 of 14 |
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 657 |

**the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 01, 2021　　　　　　　　　　Signature:　　　　/s/Joseph Speetjens

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on December 30, 2020 at the address(es) listed below:

| Name | Email Address |
|---|---|
| Daniel N. Brogan | on behalf of Debtor Dura G.P. dbrogan@bayardlaw.com  kmccloskey@bayardlaw.com |
| Erin R Fay | on behalf of Debtor Dura G.P. efay@bayardlaw.com  kmccloskey@bayardlaw.com |
| Jeoffrey L. Burtch | jburtch@burtchtrustee.com  DE04@ecfcbis.com;sbridgett@burtchtrustee.com;vhinton@burtchtrustee.com |
| Jeoffrey L. Burtch | on behalf of Trustee Jeoffrey L. Burtch jburtch@burtchtrustee.com sbridgett@burtchtrustee.com;DE04@ecfcbis.com;vhinton@burtchtrustee.com |

TOTAL: 4